JOHN C. ULIN (State Bar No. 165524)
John.Ulin@apks.com
ERIC D. MASON (State Bar No. 259233)
Eric.Mason@apks.com
ARNOLD & PORTER KAYE SCHOLER LLP
777 South Figueroa Street, 44th Floor
Los Angeles, California 90017-5844
Tel.: (213) 243-4000; Fax: (213) 243-4199

LOUIS S. EDERER (*Pro Hac Vice*)
Louis.Ederer@apks.com
MATTHEW T. SALZMANN (*Pro Hac Vice*)
Matthew.Salzmann@apks.com
ARNOLD & PORTER KAYE SCHOLER LLP
250 West 55th Street
New York, New York 10019
Tel.: (212) 836-8000; Fax: (212) 836-8689

*Attorneys for Plaintiffs*

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### WESTERN DIVISION

| | |
|---|---|
| SWEET PEOPLE APPAREL, INC. d/b/a MISS ME, a California corporation, et al., <br><br> Plaintiffs, <br><br> v. <br><br> PHOENIX FIBERS, INC., an Arizona corporation, et al., <br><br> Defendants. | Case No.: 2:16-cv-00940 <br><br> Hon. Terry J. Hatter, Jr. <br><br> **JOINT EXHIBIT LIST PURSUANT TO LOCAL RULE 16-6.1** <br><br> Date: March 27, 2017 <br> Judge: Hon. Terry J. Hatter Jr. <br><br> Pretrial Conf. Date: March 27, 2017 <br> Trial Date: TBD |

Pursuant to Local Rule 16-6.1, Plaintiffs Sweet People Apparel, Inc. d/b/a Miss Me ("Sweet People") and RCRV, Inc. d/b/a Rock Revival ("RCRV") (collectively, "Plaintiffs"), and Defendants Phoenix Fibers, Inc. ("Phoenix Fibers"), U.S. General Export, Inc. ("U.S. General Export"), Comak Trading, Inc. ("Comak Trading"), Lydia Evilsa Terrazas Cho, Myung Kwon Cho, and Tiffany Alana Wolf d/b/a Miss V Lane ("Wolff") (collectively, "Defendants" ), respectfully submit the following joint list of trial exhibits.  As discovery in this case is ongoing, the parties reserve the right to amend this list.

**Case Title:** Sweet People Apparel, Inc., et al. v. Phoenix Fibers, Inc., et al.

**Case No:** 2:16-cv-00940-TJH-JC

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 1. | Compilation - US General Export Shipping Documents (PHX001130-1144; PHX001165-1173) | | |
| 2. | Compilation - US General Export Production (US GEN EXPORT 00000 1-8; US GEN EXPORT 00010-27) | | |
| 3. | Phoenix Fibers' Initial Disclosures (05/03/2016) | | |
| 4. | Compilation - Plaintiffs' Shipping Documents (PHX001024-1026; PHX001050-1084; PHX001087-1090; PHX001102-1104) | | |
| 5. | Email from Kelly Quinn Re Rock Revival Pick Up Request for 10/10/14 Phoenix Fibers (10/09/2014) (SP/RCRV000108-110) | | |
| 6. | Image of Insulation Received from Phoenix Fibers (SP/RCRV000072) | | |
| 7. | Madewell Musings (SP/RCRV000044-47) | | |
| 8. | Phoenix Fibers Responses to First Set of Interrogatories from Sweet People Apparel (06/02/2016) | | |
| 9. | Wells Fargo Account Activity (1/20/2016) (PHX001386) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 10. | Email from Lilly Kim to Tod Kean re "Miss Me/Rock Revival Jeans" (10/27/15) (PHX000005) | | |
| 11. | Letter from L. Ederer to T. Kean (11/17/15) (SP/RCRV000048-49) | | |
| 12. | Letter from C. Wirken to L. Ederer w/ T. Kean copied (12/3/15) (SP/RCRV000050-51) | | |
| 13. | Plaintiffs' Amended Notice of Deposition of Defendant Phoenix Fibers, Inc. (8/17/2016) | | |
| 14. | Letter from David E. Briggs (Briggs International) to W. O'Neill (3/22/16) (PHX001322-1323) | | |
| 15. | Compilation - Phoenix Fibers Corporate Filings | | |
| 16. | Phoenix Fibers' Responses to First Set of Interrogatories From RCRV, Inc. (6/1/2016) | | |
| 17. | Email Chain from Ehsan Johari to Tod Kean Re Marc Jacobs Baby Diaper Bags (12/01/2015) (PHX001371-1372) | | |
| 18. | Email from Ehsan Johari to Tod Kean Re T-Shirts for Re-wear (01/19/2016) | | |
| 19. | I:Collect USA, LLC Code of Conduct (08/10/2016) (PHX001352-1359) | | |
| 20. | Business Service Agreement between Debrand Services & Phoenix Fibers (01/27/2016) (PHX001334-1338) | | |
| 21. | Omitted | | |
| 22. | Omitted | | |
| 23. | Omitted | | |
| 24. | Defendant Phoenix Fibers Second Amended Notice of Rule 30(b)(6) Deposition of Plaintiff Sweet People (10/07/2016) | | |
| 25. | Defendant Phoenix Fibers Seconded Amended Notice of Rule 30(b)(6) Deposition of Plaintiff RCRV (10/07/2016) | | |
| 26. | First Amended Complaint (05/18/2016) | | |
| 27. | LinkedIn Profile of Lilly Kim (10/11/2016) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 28. | Email & Attachment from Lisa Song to Matt@Phxfibers Re BOL & Packing List (01/23/2012) (SP/RCRV005598-005600) | | |
| 29. | Packing List/ 2nd Quality Packing List (06/10/2015) (SP/RCRV001411-001416) | | |
| 30. | Email Chain - E. Choi, L. Kim and L. Song re: "Denim Donations" (11/1/2011) (SP/RCRV000065-000066) | | |
| 31. | Email from A. Stevens to Rock Revival Customer Care  Re Lola Willard Selling Jeans on Mercari & Facebook (12/03/2015) (SP/RCRV001366-001367) | | |
| 32. | Email from B. Reihan to Rock Revival Customer Care Re So Called Export Only Items (12/04/2015) (SP/RCRV005756-005757) | | |
| 33. | Bahram (Bobby) Reihanian Declaration (SP/RCRV001459-1462) | | |
| 34. | Investigative Consultants Report - December 23, 2015 (SP/RCRV002989-3000) | | |
| 35. | Investigative Consultants Report - December 31, 2015 (SP/RCRV003001-3019) | | |
| 36. | Investigative Consultants Report - January 14, 2016 (SP/RCRV003020-3063) | | |
| 37. | Investigative Consultants Report - February 10, 2016 (SP/RCRV003064-3080) | | |
| 38. | Screen shot of Phoenix Fibers' Website (10/12/2016) | | |
| 39. | Certificate of Recycle – Maurices Inc to Phoenix Fibers (01/18/2012) (SP/RCRV000081) | | |
| 40. | Email & Attachment from Samuel Kae to Kim Soohan RE Cert of Recycle (11/09/2012) (SP/RCRV005732-005737) | | |
| 41. | Email from Lisa Song to Steve Kim Re Denim Donation (for Insulation) (02/14/2014) (SP/RCRV005667) | | |
| 42. | Evidence of Payments made to C.H. Robinson Company for Shipments in 2015 (SP/RCRV001368) | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 43. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6018948562 (02/03/2015) (SP/RCRV001369-001371) | | |
| 44. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6019957747 (02/26/2015) (SP/RCRV001372-001374) | | |
| 45. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6020721328 (03/18/2015) (SP/RCRV001375-001377) | | |
| 46. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6020543387 (03/16/2015) (SP/RCRV001423-001426) | | |
| 47. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6023696010 (05/26/2015) (SP/RCRV001378-001380) | | |
| 48. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6024621304 (06/15/2015) (SP/RCRV001381-001383) | | |
| 49. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6028127286 (09/01/2015) (SP/RCRV001384-001385) | | |
| 50. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6028104659 (09/01/2015) (SP/RCRV001386-001387) | | |
| 51. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6028762487 (09/15/2015) (SP/RCRV001388-001390) | | |
| 52. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6029594371 (10/01/2015) (SP/RCRV001391-001392) | | |
| 53. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6030504821 (10/19/2015) (SP/RCRV001393-001394) | | |
| 54. | Photograph of Warehouse | | |
| 55. | Photograph of Warehouse | | |
| 56. | Objections and Responses to Defendant Phoenix Fibers First Set of Interrogatories to Plaintiff RCRV (06/16/2016) | | |
| 57. | Objections and Responses to Defendant Phoenix Fibers First Set of Interrogatories to Plaintiff Sweet People (06/16/2016) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 58. | Objections and Responses to Defendant Phoenix Fibers First Set of Requests for Admission to Plaintiff Sweet People (06/16/2016) | | |
| 59. | Objections and Responses to Defendant Phoenix Fibers First Set of Requests for Admission to Plaintiff RCRV (06/16/2016) | | |
| 60. | Email chain involving Matthew Graham, Lisa Song and Lilly Kim Re Denim Donations (11/04/2011 - 11/28/2012) (SP/RCRV000069-000071) | | |
| 61. | Email from Samuel Kae to Chris Graham and Matt Graham Re MEK Denim (sister) Company will need to Donate too (09/20/2012) (SP/RCRV005695) | | |
| 62. | RCRV & Sweet People - Sales & Advertising Summary (2011-2015) (SP/RCRV003092-3093) | | |
| 63. | Email chain involving Steven Johnson, John Reiff, Felipe Salgado and others Re Miss Me (09/11/2015 - 10/15/2015) (SP/RCRV000178-000188) | | |
| 64. | Defendant Phoenix Fibers Notice of Deposition of Lisa Song | | |
| 65. | LinkedIn Profile of Lisa Song | | |
| 66. | Email from Lisa Song to Steve Kim Re Denim Donations (11/03/2011) (SP/RCRV005532-005533) | | |
| 67. | Email chain involving Lisa Song, Jerry Weston and Matt Graham Re Denim Donations (11/03/2011) (SP/RCRV005530-005531) | | |
| 68. | Email chain involving Lisa Song, Matt Graham and Steve Kim Re Denim Donations (11/04/2011) (SP/RCRV005538-005539) | | |
| 69. | Email from Matt Graham to Lisa Song Re Denim Donations (11/04/2011) (SP/RCRV005540) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 70. | Email chain involving Lisa Song, Steve Kim and Matt Graham to Steve Kim Re Denim Donations (11/04/2011) (SP/RCRV005541) | | |
| 71. | Email chain involving Lisa Song, Matt Graham and Steve Kim Re Denim Donations (11/04/2011 - 11/07/2011) (SP/RCRV005542-005543) | | |
| 72. | Subpoena to Testify at Deposition (10/19/2016) | | |
| 73. | Investigative Consultants Report - December 16, 2015 (IC000569-625) | | |
| 74. | Omitted | | |
| 75. | Omitted | | |
| 76. | Omitted | | |
| 77. | Omitted | | |
| 78. | Plaintiff Sweet People Apparel First Set of Interrogatories Directed to Defendant Tiffany Alana Wolff (08/01/2016) | | |
| 79. | Defendant Tiffany Alana Wolff Responses to First Set of Interrogatories Propounded by Sweet People Apparel (09/23/2016) | | |
| 80. | Plaintiff RCRV First Set of Interrogatories Directed to Defendant Tiffany Alana Wolff (08/01/2016) | | |
| 81. | Defendant Tiffany Alana Wolff Responses to First Set of Interrogatories Propounded by RCRV (09/23/2016) | | |
| 82. | Managed Archived Orders – eBay Seller Hub | | |
| 83. | Compilation - Receipts, Invoices and Shipping Documents for T. Wolff's Purchases of MISS ME and ROCK REVIVAL products From Comak Trading and/or SAC International Traders | | |
| 84. | Compilation - T. Wolff's Invoices & Receipts to Customers | | |
| 85. | Plaintiffs' Notice of Rule 30(b)(6) Deposition of Defendant U.S. General Export, Inc. | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 86. | Compilation - US General Export Invoice to SAC International (US GEN EXPORT 000028-33) | | |
| 87. | Wells Fargo Wire Confirmation from US General to Phoenix Fibers (01/12/2016 and 01/20/2016) (US GEN EXPORT 000035-36) | | |
| 88. | U.S. General Export's Answer to First Amended Complaint; Crossclaims against Phoenix Fibers, Inc. and SAC International Traders, Inc.; Demand for Jury Trial (07/01/2016) | | |
| 89. | Yelp page advertising Miss Me – MEK Denim – Rock Revival Jeans Warehouse Sample Sale (10/22/2008) (printed on 01/06/2016) (US GEN EXPORT 000034) | | |
| 90. | Defendant U.S. General Export, Inc.'s Response to Plaintiffs' First Set of Request for Production of Documents and Things (08/17/2016) | | |
| 91. | Defendant U.S. General Export, Inc.'s Response to Defendant RCRV, Inc. dba Rock Revival's Interrogatories, Set One (09/07/2016) | | |
| 92. | Trade Dress Photographs (SP/RCRV003863-3865; 5445-5448; 5456; 5459-5460; 5463; 5465; 5468-5470) | | |
| 93. | Trade Dress Photographs marked up by Eric Choi during Deposition (SP/RCRV003863-3865; 5445-5448; 5456; 5459-5460; 5463; 5465; 5468-5470) | | |
| 94. | Declaration of Eric Choi in Opposition to Defendant Phoenix Fibers, Inc.'s Motion for Summary Judgment or, in the alternative, Partial Summary Judgment (01/09/2017) | | |
| 95. | Photograph of Rock Revival and Miss Me Boxes (IC000344) | | |
| 96. | Photograph of Rock Revival and Miss Me Boxes (IC000345) | | |
| 97. | LinkedIn Profile of Juli Saitz | | |
| 98. | Omitted | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 99. | Omitted | | |
| 100. | Omitted | | |
| 101. | Omitted | | |
| 102. | Omitted | | |
| 103. | Omitted | | |
| 104. | Omitted | | |
| 105. | Omitted | | |
| 106. | Email from Samuel Kae to Benjamin Yoo Re Certificate of Recycle (10/18/2012) (SP/RCRV005715-005716) | | |
| 107. | Email from Samuel Kae to Chris Graham and Matt Graham Re 2 Trailer Tomorrow Possible? (10/11/2012) (SP/RCRV005705) | | |
| 108. | Printout from eBay showing search results for search for "miss me jeans" on 02/23/2017 | | |
| 109. | | | |
| 110. | | | |
| 111. | | | |
| 112. | | | |
| 113. | | | |
| 114. | | | |
| 115. | | | |
| 116. | | | |
| 117. | | | |
| 118. | | | |
| 119. | | | |
| 120. | | | |
| 121. | | | |
| 122. | | | |
| 123. | | | |
| 124. | | | |
| 125. | | | |
| 126. | | | |
| 127. | | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 128. | | | |
| 129. | | | |
| 130. | | | |
| 131. | | | |
| 132. | | | |
| 133. | | | |
| 134. | | | |
| 135. | | | |
| 136. | | | |
| 137. | | | |
| 138. | | | |
| 139. | | | |
| 140. | | | |
| 141. | | | |
| 142. | | | |
| 143. | | | |
| 144. | | | |
| 145. | | | |
| 146. | | | |
| 147. | | | |
| 148. | | | |
| 149. | | | |
| 150. | Photograph of Phoenix Fibers facilities (PHX001526) | | |
| 151. | Photograph of Phoenix Fibers facilities (PHX001527) | | |
| 152. | Photograph of Phoenix Fibers facilities (PHX001528) | | |
| 153. | Photograph of Phoenix Fibers facilities (PHX001529) | | |
| 154. | Photograph of Phoenix Fibers facilities (PHX001530) | | |
| 155. | Photograph of Phoenix Fibers facilities (PHX001531) | | |
| 156. | Photograph of Phoenix Fibers facilities (PHX001532) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 157. | Photograph of Phoenix Fibers facilities (PHX001533) | | |
| 158. | Photograph of Phoenix Fibers facilities (PHX001534) | | |
| 159. | Photograph of Phoenix Fibers facilities (PHX001535) | | |
| 160. | Photograph of Phoenix Fibers facilities (PHX001536) | | |
| 161. | Photograph of Phoenix Fibers facilities (PHX001537) | | |
| 162. | Photograph of Phoenix Fibers facilities (PHX001538) | | |
| 163. | Photograph of Phoenix Fibers facilities (PHX001539) | | |
| 164. | Photograph of Phoenix Fibers facilities (PHX001540) | | |
| 165. | Photograph of Phoenix Fibers facilities (PHX001541) | | |
| 166. | Photograph of Phoenix Fibers facilities (PHX001542) | | |
| 167. | Photograph of Phoenix Fibers facilities (PHX001543) | | |
| 168. | Photograph of Phoenix Fibers facilities (PHX001544) | | |
| 169. | Photograph of Phoenix Fibers facilities (PHX001545) | | |
| 170. | Photograph of Phoenix Fibers facilities (PHX001546) | | |
| 171. | Photograph of Phoenix Fibers facilities (PHX001547) | | |
| 172. | Photograph of Phoenix Fibers facilities (PHX001548) | | |
| 173. | Photograph of Phoenix Fibers facilities (PHX001549) | | |
| 174. | Photograph of Phoenix Fibers facilities (PHX001550) | | |
| 175. | Photograph of Phoenix Fibers facilities (PHX001551) | | |
| 176. | Photograph of Phoenix Fibers facilities (PHX001552) | | |
| 177. | Photograph of Phoenix Fibers facilities (PHX001553) | | |
| 178. | Photograph of Phoenix Fibers facilities (PHX001554) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 179. | Photograph of Phoenix Fibers facilities (PHX001555) | | |
| 180. | Photograph of Phoenix Fibers facilities (PHX001556) | | |
| 181. | Photograph of Phoenix Fibers facilities (PHX001557) | | |
| 182. | Photograph of Phoenix Fibers facilities (PHX001558) | | |
| 183. | Photograph of Phoenix Fibers facilities (PHX001559) | | |
| 184. | Photograph of Phoenix Fibers facilities (PHX001560) | | |
| 185. | Photograph of Phoenix Fibers facilities (PHX001561) | | |
| 186. | Photograph of Phoenix Fibers facilities (PHX001562) | | |
| 187. | Photograph of Phoenix Fibers facilities (PHX001563) | | |
| 188. | Photograph of Phoenix Fibers facilities (PHX001564) | | |
| 189. | Photograph of Phoenix Fibers facilities (PHX001565) | | |
| 190. | Photograph of Phoenix Fibers facilities (PHX001566) | | |
| 191. | Photograph of Phoenix Fibers facilities (PHX001567) | | |
| 192. | Photograph of Phoenix Fibers facilities (PHX001568) | | |
| 193. | Photograph of Phoenix Fibers facilities (PHX001569) | | |
| 194. | Photograph of Phoenix Fibers facilities (PHX001570) | | |
| 195. | Photograph of Phoenix Fibers facilities (PHX001571) | | |
| 196. | Photograph of Phoenix Fibers facilities (PHX001572) | | |
| 197. | Photograph of Phoenix Fibers facilities (PHX001573) | | |
| 198. | Photograph of Phoenix Fibers facilities (PHX001574) | | |
| 199. | Photograph of Phoenix Fibers facilities (PHX001575) | | |
| 200. | Photograph of Phoenix Fibers facilities (PHX001576) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 201. | Photograph of Phoenix Fibers facilities (PHX001577) | | |
| 202. | Photograph of Phoenix Fibers facilities (PHX001578) | | |
| 203. | Photograph of Phoenix Fibers facilities (PHX001579) | | |
| 204. | Photograph of Phoenix Fibers facilities (PHX001580) | | |
| 205. | Photograph of Phoenix Fibers facilities (PHX001581) | | |
| 206. | Photograph of Phoenix Fibers facilities (PHX001582) | | |
| 207. | Photograph of Phoenix Fibers facilities (PHX001583) | | |
| 208. | Photograph of Phoenix Fibers facilities (PHX001584) | | |
| 209. | Photograph of Phoenix Fibers facilities (PHX001585) | | |
| 210. | Photograph of Phoenix Fibers facilities (PHX001586) | | |
| 211. | Photograph of Phoenix Fibers facilities (PHX001587) | | |
| 212. | Photograph of Phoenix Fibers facilities (PHX001588) | | |
| 213. | Photograph of Phoenix Fibers facilities (PHX001589) | | |
| 214. | Photograph of Phoenix Fibers facilities (PHX001590) | | |
| 215. | Photograph of Phoenix Fibers facilities (PHX001591) | | |
| 216. | Photograph of Phoenix Fibers facilities (PHX001592) | | |
| 217. | Photograph of Phoenix Fibers facilities (PHX001593) | | |
| 218. | Photograph of Phoenix Fibers facilities (PHX001594) | | |
| 219. | Photograph of Phoenix Fibers facilities (PHX001595) | | |
| 220. | Photograph of Phoenix Fibers facilities (PHX001596) | | |
| 221. | Photograph of Phoenix Fibers facilities (PHX001597) | | |
| 222. | Photograph of Phoenix Fibers facilities (PHX001598) | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 223. | Photograph of Phoenix Fibers facilities (PHX001599) | | |
| 224. | Photograph of Phoenix Fibers facilities (PHX001600) | | |
| 225. | Photograph of Phoenix Fibers facilities (PHX001601) | | |
| 226. | Photograph of Phoenix Fibers facilities (PHX001602) | | |
| 227. | Photograph of Phoenix Fibers facilities (PHX001603) | | |
| 228. | Photograph of Phoenix Fibers facilities (PHX001604) | | |
| 229. | Photograph of Phoenix Fibers facilities (PHX001605) | | |
| 230. | Photograph of Phoenix Fibers facilities (PHX001606) | | |
| 231. | Photograph of Phoenix Fibers facilities (PHX001607) | | |
| 232. | Photograph of Phoenix Fibers facilities (PHX001608) | | |
| 233. | Photograph of Phoenix Fibers facilities (PHX001609) | | |
| 234. | Photograph of Phoenix Fibers facilities (PHX001610) | | |
| 235. | Photograph of Phoenix Fibers facilities (PHX001611) | | |
| 236. | Photograph of Phoenix Fibers facilities (PHX001612) | | |
| 237. | Photograph of Phoenix Fibers facilities (PHX001613) | | |
| 238. | Photograph of Phoenix Fibers facilities (PHX001614) | | |
| 239. | Photograph of Phoenix Fibers facilities (PHX001615) | | |
| 240. | Photograph of Phoenix Fibers facilities (PHX001616) | | |
| 241. | Photograph of Phoenix Fibers facilities (PHX001617) | | |
| 242. | Photograph of Phoenix Fibers facilities (PHX001618) | | |
| 243. | Photograph of Phoenix Fibers facilities (PHX001619) | | |
| 244. | Photograph of Phoenix Fibers facilities (PHX001620) | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 245. | Photograph of Phoenix Fibers facilities (PHX001621) | | |
| 246. | Photograph of Phoenix Fibers facilities (PHX001622) | | |
| 247. | Photograph of Phoenix Fibers facilities (PHX001623) | | |
| 248. | Photograph of Phoenix Fibers facilities (PHX001624) | | |
| 249. | Photograph of Phoenix Fibers facilities (PHX001624) | | |
| 250. | Photograph of Phoenix Fibers facilities (PHX001625) | | |
| 251. | Photograph of Phoenix Fibers facilities (PHX001626) | | |
| 252. | Photograph of Phoenix Fibers facilities (PHX001627) | | |
| 253. | Photograph of Phoenix Fibers facilities (PHX001628) | | |
| 254. | Photograph of Phoenix Fibers facilities (PHX001629) | | |
| 255. | Photograph of Phoenix Fibers facilities (PHX001630) | | |
| 256. | Photograph of Phoenix Fibers facilities (PHX001631) | | |
| 257. | Photograph of Phoenix Fibers facilities (PHX001632) | | |
| 258. | Photograph of Phoenix Fibers facilities (PHX001633) | | |
| 259. | Photograph of Phoenix Fibers facilities (PHX001634) | | |
| 260. | Photograph of Phoenix Fibers facilities (PHX001635) | | |
| 261. | Photograph of Phoenix Fibers facilities (PHX001636) | | |
| 262. | Photograph of Phoenix Fibers facilities (PHX001637) | | |
| 263. | Photograph of Phoenix Fibers facilities (PHX001638) | | |
| 264. | Photograph of Phoenix Fibers facilities (PHX001639) | | |
| 265. | Photograph of Phoenix Fibers facilities (PHX001640) | | |
| 266. | Photograph of Phoenix Fibers facilities (PHX001641) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 267. | Photograph of Phoenix Fibers facilities (PHX001642) | | |
| 268. | Photograph of Phoenix Fibers facilities (PHX001643) | | |
| 269. | Photograph of Phoenix Fibers facilities (PHX001644) | | |
| 270. | Photograph of Phoenix Fibers facilities (PHX001645) | | |
| 271. | Photograph of Phoenix Fibers facilities (PHX001646) | | |
| 272. | Photograph of Phoenix Fibers facilities (PHX001647) | | |
| 273. | Photograph of Phoenix Fibers facilities (PHX001648) | | |
| 274. | Photograph of Phoenix Fibers facilities (PHX001649) | | |
| 275. | Photograph of Phoenix Fibers facilities (PHX001650) | | |
| 276. | Photograph of Phoenix Fibers facilities (PHX001651) | | |
| 277. | Photograph of Phoenix Fibers facilities (PHX001652) | | |
| 278. | Photograph of Phoenix Fibers facilities (PHX001653) | | |
| 279. | Photograph of Phoenix Fibers facilities (PHX001654) | | |
| 280. | Photograph of Phoenix Fibers facilities (PHX001655) | | |
| 281. | Photograph of Phoenix Fibers facilities (PHX001656) | | |
| 282. | Photograph of Phoenix Fibers facilities (PHX001657) | | |
| 283. | Photograph of Phoenix Fibers facilities (PHX001658) | | |
| 284. | Photograph of Phoenix Fibers facilities (PHX001659) | | |
| 285. | Photograph of Phoenix Fibers facilities (PHX001660) | | |
| 286. | Photograph of Phoenix Fibers facilities (PHX001661) | | |
| 287. | Photograph of Phoenix Fibers facilities (PHX001662) | | |
| 288. | Photograph of Phoenix Fibers facilities (PHX001663) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 289. | Photograph of Phoenix Fibers facilities (PHX001664) | | |
| 290. | Photograph of Phoenix Fibers facilities (PHX001665) | | |
| 291. | Photograph of Phoenix Fibers facilities (PHX001666) | | |
| 292. | Photograph of Phoenix Fibers facilities (PHX001667) | | |
| 293. | Photograph of Phoenix Fibers facilities (PHX001668) | | |
| 294. | Photograph of Phoenix Fibers facilities (PHX001669) | | |
| 295. | Photograph of Phoenix Fibers facilities (PHX001670) | | |
| 296. | Photograph of Phoenix Fibers facilities (PHX001671) | | |
| 297. | Photograph of Phoenix Fibers facilities (PHX001672) | | |
| 298. | Photograph of Phoenix Fibers facilities (PHX001673) | | |
| 299. | Photograph of Phoenix Fibers facilities (PHX001674) | | |
| 300. | Photograph of Phoenix Fibers facilities (PHX001675) | | |
| 301. | Photograph of Phoenix Fibers facilities (PHX001676) | | |
| 302. | Photograph of Phoenix Fibers facilities (PHX001677) | | |
| 303. | Photograph of Phoenix Fibers facilities (PHX001678) | | |
| 304. | Photograph of Phoenix Fibers facilities (PHX001679) | | |
| 305. | Photograph of Phoenix Fibers facilities (PHX001680) | | |
| 306. | Photograph of Phoenix Fibers facilities (PHX001681) | | |
| 307. | Photograph of Phoenix Fibers facilities (PHX001682) | | |
| 308. | Photograph of Phoenix Fibers facilities (PHX001683) | | |
| 309. | Photograph of Phoenix Fibers facilities (PHX001684) | | |
| 310. | Photograph of Phoenix Fibers facilities (PHX001685) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 311. | Photograph of Phoenix Fibers facilities (PHX001686) | | |
| 312. | Photograph of Phoenix Fibers facilities (PHX001687) | | |
| 313. | Photograph of Phoenix Fibers facilities (PHX001688) | | |
| 314. | Photograph of Phoenix Fibers facilities (PHX001689) | | |
| 315. | Photograph of Phoenix Fibers facilities (PHX001690) | | |
| 316. | Photograph of Phoenix Fibers facilities (PHX001691) | | |
| 317. | Photograph of Phoenix Fibers facilities (PHX001692) | | |
| 318. | Photograph of Phoenix Fibers facilities (PHX001693) | | |
| 319. | Photograph of Phoenix Fibers facilities (PHX001694) | | |
| 320. | Photograph of Phoenix Fibers facilities (PHX001695) | | |
| 321. | Photograph of Phoenix Fibers facilities (PHX001696) | | |
| 322. | Photograph of Phoenix Fibers facilities (PHX001697) | | |
| 323. | Photograph of Phoenix Fibers facilities (PHX001698) | | |
| 324. | Photograph of Phoenix Fibers facilities (PHX001699) | | |
| 325. | Photograph of Phoenix Fibers facilities (PHX001700) | | |
| 326. | Photograph of Phoenix Fibers facilities (PHX001701) | | |
| 327. | Photograph of Phoenix Fibers facilities (PHX001702) | | |
| 328. | Photograph of Phoenix Fibers facilities (PHX001703) | | |
| 329. | Photograph of Phoenix Fibers facilities (PHX001704) | | |
| 330. | Photograph of Phoenix Fibers facilities (PHX001705) | | |
| 331. | Photograph of Phoenix Fibers facilities (PHX001706) | | |
| 332. | Photograph of Phoenix Fibers facilities (PHX001707) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 333. | Photograph of Phoenix Fibers facilities (PHX001708) | | |
| 334. | Photograph of Phoenix Fibers facilities (PHX001709) | | |
| 335. | Photograph of Phoenix Fibers facilities (PHX001710) | | |
| 336. | Photograph of Phoenix Fibers facilities (PHX001711) | | |
| 337. | Photograph of Phoenix Fibers facilities (PHX001712) | | |
| 338. | Photograph of Phoenix Fibers facilities (PHX001713) | | |
| 339. | Photograph of Phoenix Fibers facilities (PHX001714) | | |
| 340. | Photograph of Phoenix Fibers facilities (PHX001715) | | |
| 341. | Photograph of Phoenix Fibers facilities (PHX001716) | | |
| 342. | Photograph of Phoenix Fibers facilities (PHX001717) | | |
| 343. | Photograph of Phoenix Fibers facilities (PHX001718) | | |
| 344. | Photograph of Phoenix Fibers facilities (PHX001719) | | |
| 345. | Photograph of Phoenix Fibers facilities (PHX001720) | | |
| 346. | Photograph of Phoenix Fibers facilities (PHX001721) | | |
| 347. | Photograph of Phoenix Fibers facilities (PHX001722) | | |
| 348. | Photograph of Phoenix Fibers facilities (PHX001723) | | |
| 349. | Photograph of Phoenix Fibers facilities (PHX001724) | | |
| 350. | Photograph of Phoenix Fibers facilities (PHX001725) | | |
| 351. | Photograph of Phoenix Fibers facilities (PHX001726) | | |
| 352. | Photograph of Phoenix Fibers facilities (PHX001727) | | |
| 353. | Photograph of Phoenix Fibers facilities (PHX001728) | | |
| 354. | Photograph of Phoenix Fibers facilities (PHX001729) | | |

JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 355. | Photograph of Phoenix Fibers facilities (PHX001730) | | |
| 356. | Photograph of Phoenix Fibers facilities (PHX001731) | | |
| 357. | Photograph of Phoenix Fibers facilities (PHX001732) | | |
| 358. | Photograph of Phoenix Fibers facilities (PHX001733) | | |
| 359. | Photograph of Phoenix Fibers facilities (PHX001734) | | |
| 360. | Photograph of Phoenix Fibers facilities (PHX001735) | | |
| 361. | Photograph of Phoenix Fibers facilities (PHX001736) | | |
| 362. | Photograph of Phoenix Fibers facilities (PHX001737) | | |
| 363. | Photograph of Phoenix Fibers facilities (PHX001738) | | |
| 364. | Photograph of Phoenix Fibers facilities (PHX001739) | | |
| 365. | Photograph of Phoenix Fibers facilities (PHX001740) | | |
| 366. | Photograph of Phoenix Fibers facilities (PHX001741) | | |
| 367. | Photograph of Phoenix Fibers facilities (PHX001742) | | |
| 368. | Photograph of Phoenix Fibers facilities (PHX001743) | | |
| 369. | Photograph of Phoenix Fibers facilities (PHX001744) | | |
| 370. | Photograph of Phoenix Fibers facilities (PHX001745) | | |
| 371. | Photograph of Phoenix Fibers facilities (PHX001746) | | |
| 372. | Photograph of Phoenix Fibers facilities (PHX001747) | | |
| 373. | Photograph of Phoenix Fibers facilities (PHX001748) | | |
| 374. | Photograph of Phoenix Fibers facilities (PHX001749) | | |
| 375. | Photograph of Phoenix Fibers facilities (PHX001750) | | |
| 376. | Photograph of Phoenix Fibers facilities (PHX001751) | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 377. | Photograph of Phoenix Fibers facilities (PHX001752) | | |
| 378. | Photograph of Phoenix Fibers facilities (PHX001753) | | |
| 379. | Photograph of Phoenix Fibers facilities (PHX001754) | | |
| 380. | Photograph of Phoenix Fibers facilities (PHX001755) | | |
| 381. | Photograph of Phoenix Fibers facilities (PHX001756) | | |
| 382. | Photograph of Phoenix Fibers facilities (PHX001757) | | |
| 383. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001758) | | |
| 384. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001759) | | |
| 385. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001760) | | |
| 386. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001761) | | |
| 387. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001762) | | |
| 388. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001763) | | |
| 389. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001764) | | |
| 390. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001765) | | |
| 391. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001766) | | |
| 392. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001767) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 393. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001768) | | |
| 394. | Video of Phoenix Fibers facilities and operations (CONFIDENTIAL - PHX001769) | | |
| 395. | Photograph from Inspection (PHX001770) | | |
| 396. | Photograph from Inspection (PHX001771) | | |
| 397. | Photograph from Inspection (PHX001772) | | |
| 398. | Photograph from Inspection (PHX001773) | | |
| 399. | Photograph from Inspection (PHX001774) | | |
| 400. | Photograph from Inspection (PHX001775) | | |
| 401. | Photograph from Inspection (PHX001776) | | |
| 402. | Photograph from Inspection (PHX001777) | | |
| 403. | Photograph from Inspection (PHX001778) | | |
| 404. | Photograph from Inspection (PHX001779) | | |
| 405. | Photograph from Inspection (PHX001780) | | |
| 406. | Photograph from Inspection (PHX001781) | | |
| 407. | Photograph from Inspection (PHX001782) | | |
| 408. | Photograph from Inspection (PHX001783) | | |
| 409. | Photograph from Inspection (PHX001784) | | |
| 410. | Photograph from Inspection (PHX001785) | | |
| 411. | Comak Trading, Inc.'s Responses and Objections to Plaintiff RCRV, Inc.'s First Set of Interrogatories (06/15/2016) | | |
| 412. | Comak Trading, Inc.'s Responses and Objections to Plaintiff Sweet People Apparel, Inc.'s First Set of Interrogatories (06/15/2016) | | |
| 413. | Plaintiff Sweet People Apparel, Inc. d/b/a Miss Me Objections and Responses to Defendant Comak Trading Inc.'s First Set of Interrogatories (07/18/2016) | | |
| 414. | Plaintiff RCRV, Inc. d/b/a Rock Revival Objections and Responses to Defendant Comak Trading Inc.'s First Set of Interrogatories (07/18/2016) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 415. | Defendant U.S. General Export, Inc.'s Response to Defendant Phoenix Fibers' First Set of Interrogatories (08/31/2016) | | |
| 416. | Defendant U.S. General Export, Inc.'s Response to Defendant Phoenix Fibers' First Set of Interrogatories – Amended (09/02/2016) | | |
| 417. | Defendant U.S. General Export, Inc.'s Responses to Plaintiff Sweet People Apparel, Inc., d/b/a Miss Me Interrogatories, Set One (09/07/2016) | | |
| 418. | Plaintiff Sweet People, Inc. d/b/a Miss Me Objections and Responses to Defendant Comak Trading, Inc.'s First Set of Request for Admission (07/18/2016) | | |
| 419. | Plaintiff RCRV, Inc. d/b/a Rock Revival Objections and Responses to Defendant Comak Trading, Inc.'s First Set of Request for Admission (07/18/2016) | | |
| 420. | Defendant U.S. General Export, Inc.'s Responses to Defendant Phoenix Fibers' Request for Admission, Set One (08/22/2016) | | |
| 421. | Plaintiff RCRV, Inc. d/b/a Rock Revival's Objections and Designations in Response to Defendant Phoenix Fibers, Inc.'s Amended Notice of Rule 30(b)(6) Deposition of RCRV, Inc. (10/03/2016) | | |
| 422. | Plaintiff Sweet People Apparel, Inc. d/b/a Miss Me Objections and Designations in Response to Defendant Phoenix Fibers, Inc.'s Amended Notice of Rule 30(b)(6) Deposition of Sweet People Apparel, Inc. (10/03/2016) | | |
| 423. | Omitted | | |
| 424. | Plaintiffs' Initial Disclosures (05/03/2016) | | |
| 425. | Defendant U.S. General Export, Inc.'s Initial Disclosures (08/12/2016) | | |
| 426. | Defendants' Comak Trading Inc., Lydia E. Cho and Myung K. Cho's Initial Disclosures (08/15/2016) | | |
| 427. | Plaintiffs' Amended Initial Disclosures (09/16/2016) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 428. | Samples of jeans in Plaintiffs' possession (Physical Exhibit) | | |
| 429. | Pictures of jeans in Plaintiffs' possession | | |
| 430. | Screen capture showing report from Fox 10 about Phoenix Fibers shredding denim (06/11/2016) (SP/RCRV000026) | | |
| 431. | Screen capture showing Phoenix Fibers website (06/11/2016) (SP/RCRV000027-000031) | | |
| 432. | Charge Back Memo from Buckle to Miss Me (02/25/2016) (SP/RCRV000062) | | |
| 433. | Email chain and Attachment involving Lisa Song, Matt Graham and Lilly Kim Maurice's Shipment (06/10/2016) (SP/RCRV000073-000081) | | |
| 434. | Email and Attachment from Vanessa Santana to Felipe Salgado and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000134-140) | | |
| 435. | Email from Kelly Quinn to Felipe Salgado, Vanessa Santana and Melissa Reid Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000141-000146) | | |
| 436. | Email from Kelly Quinn to Maricela Zurita, Felipe Salgado and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000147-000154) | | |
| 437. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson – Miss Me (08/24/2015) (SP/RCRV000155-000164) | | |
| 438. | Email and Attachment from Jennie Bystrom to Felipe Salgado Re CH Robinson – Miss Me (08/24/2015) (SP/RCRV000165-000177) | | |
| 439. | Email and Attachment from John Reiff to Felipe Salgado Re Miss Me (10/16/2015) (SP/RCRV000189-000194) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 440. | Email from Steve Johnson to Felipe Salgado Re Miss Me (10/27/2015) (SP/RCRV000195-000205) | | |
| 441. | Email from Felipe Salgado to Vanessa Santana and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000206-000212) | | |
| 442. | Email and Attachment from Vanessa Santana to Felipe Salgado and Young Park Re Sweet People Apparel Pick up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000213-000219) | | |
| 443. | Email from Felipe Salgado to Vanessa Santana and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000220-000225) | | |
| 444. | Email and Attachment from Vanessa Santana to Felipe Salgado and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000226-000232) | | |
| 445. | Email from Felipe Salgado to Vanessa Santana, Melissa Reid and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000233-237) | | |
| 446. | Email and Attachment from Vanessa Santana to Felipe Salgado, Melissa Reid and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000238-000242) | | |
| 447. | Email from Felipe Salgado to Vanessa Santana, Melissa Reid and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000243-246) | | |
| 448. | Email from Vanessa Santana to Felipe Salgado, Melissa Reid and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000247-000250) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 449. | Email from Felipe Salgado to Melissa Reid and Young Park Re Sweet People Apparel Pick Up Request for Phoenix Fibers (01/28/2015) (SP/RCRV000251-253) | | |
| 450. | Email from Felipe Salgado to Maricela Zurita, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000254-000263) | | |
| 451. | Email from Maricela Zurita to Felipe Salgado, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000264-000273) | | |
| 452. | Email from Felipe Salgado to Maricela Zurita, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000274-000282) | | |
| 453. | Email from Maricela Zurita to Felipe Salgado, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000283-000291) | | |
| 454. | Email from Felipe Salgado to Maricela Zurita, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000292-000299) | | |
| 455. | Email from Felipe Salgado to Maricela Zurita, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000300-000307) | | |
| 456. | Email from Kelly Quinn to Maricela Zurita, Felipe Salgado and Vanessa Santana (02/23/2015) (SP/RCRV000308-000315) | | |
| 457. | Email from Maricela Zurita to Felipe Salgado and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000316-000322) | | |
| 458. | Email from Felipe Salgado to Maricela Zurita and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000323-000329) | | |
| 459. | Email from Kelly Quinn to Felipe Salgado, Vanessa Santana and Melissa Reid Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000330-000335) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 460. | Email from Maricela Zurita to Felipe Salgado and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000336-000341 | | |
| 461. | Email from Melissa Reid to Felipe Salgado and Vanessa Santana Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000342-000347) | | |
| 462. | Email from Felipe Salgado to Vanessa Santana and Melissa Reid Re Rock Revival Pick Up (02/23/2015) (SP/RCRV000348-000352) | | |
| 463. | Email from Spencer Buckley to Felipe Salgado Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000353-000366) | | |
| 464. | Email from Felipe Salgado to Spencer Buckley, Maricela Zurita, Vanessa Santana and Kelly Quinn RE Rock Revival Pick Up (03/10/2015) (SP/RCRV000367-380) | | |
| 465. | Email and Attachment from Spencer Buckley to Felipe Salgado, Maricela Zurita, Vanessa Santana and Kelly Quinn Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000381-000394) | | |
| 466. | Email from Felipe Salgado to Maricela Zurita, Vanessa Santana and Kelly Quinn Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000395-407) | | |
| 467. | Email from Maricela Zurita to Felipe Salgado, Vanessa Santana and Kelly Quinn Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000408-000419) | | |
| 468. | Email from Felipe Salgado to Vanessa Santana, Maricela Zurita and Kelly Quinn Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000420-000431) | | |
| 469. | Email from Vanessa Santana to Felipe Salgado, Maricela Zurita and Kelly Quinn Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000432-000442) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 470. | Email from Felipe Salgado to Maricela Zurita, Kelly Quinn and Vanessa Santana Re Rock Revival Pick Up (03/10/2015) (SP/RCRV000443-000453) | | |
| 471. | Email from Felipe Salgado to Vanessa Santana and Maricela Zurita Re Rock Revival Pick Up (03/05/2015) (SP/RCRV000454-000463) | | |
| 472. | Email from Vanessa Santana to Felipe Salgado and Maricela Zurita Re Rock Revival Pick Up (03/05/2015) (SP/RCRV000464-000472) | | |
| 473. | Email from Felipe Salgado to Vanessa Santana and Maricela Zurita Re Rock Revival Pick Up (03/05/2015) (SP/RCRV000473-000481) | | |
| 474. | Email from Vanessa Santana to Felipe Salgado and Maricela Zurita Re Rock Revival Pick Up (03/05/2015) (SP/RCRV000482-000489) | | |
| 475. | Email from Felipe Salgado to Maricela Zurita and Vanessa Santana Re Rock Revival Pick Up (03/05/2015) (SP/RCRV000490-000497) | | |
| 476. | Email from Maricela Zurita to Felipe Salgado, Vanessa Santana and Steven Johnson Re CH Robinson (05/10/2015) (SP/RCRV000498-000507) | | |
| 477. | Email from Felipe Salgado to Vanessa Santana and Steven Johnson Re CH Robinson (05/19/2015) (SP/RCRV000508-000516) | | |
| 478. | Email from Vanessa Santana to Felipe Salgado and Steven Johnson Re CH Robinson (05/19/2015) (SP/RCRV000517-000524) | | |
| 479. | Email from Vanessa Santana to Felipe Salgado and Steven Johnson Re CH Robinson (05/18/2015) (SP/RCRV000525-000532) | | |
| 480. | Email from Felipe Salgado to Vanessa Santana and Steven Johnson Re CH Robinson (05/18/2015) (SP/RCRV000533-000540) | | |
| 481. | Email from Vanessa Santana to Steven Johnson Re CH Robinson (05/18/2015) (SP/RCRV000541-000547) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 482. | Email from Vanessa Santana to Felipe Salgado, Steven Johnson, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000548-000554) | | |
| 483. | Email Felipe Salgado to Vanessa Santana, Steven Johnson, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000555-000560) | | |
| 484. | Email from Vanessa Santana to Felipe Salgado, Steve Johnson, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000561-000566) | | |
| 485. | Email Felipe Salgado to Steven Johnson, Vanessa Buckley, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000567-000571) | | |
| 486. | Email from Steven Johnson to Felipe Salgado, Vanessa Santana, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000572-000576) | | |
| 487. | Email from Steven Johnson to Felipe Salgado, Vanessa Santana, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000577-000581) | | |
| 488. | Email Felipe Salgado to Vanessa Santana, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000582-000585) | | |
| 489. | Email Felipe Salgado to Vanessa Santana, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/18/2015) (SP/RCRV000586-000589) | | |
| 490. | Email from Vanessa Santana to Felipe Salgado, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/14/2015) (SP/RCRV000590-000593) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 491. | Email from Vanessa Santana to Felipe Salgado, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/12/2015) (SP/RCRV000594-000597) | | |
| 492. | Email Felipe Santana to Vanessa Santana, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/12/2015) (SP/RCRV000598-000600) | | |
| 493. | Email from Vanessa Santana to Felipe Salgado, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/12/2015) (SP/RCRV000601-000603) | | |
| 494. | Email Felipe Salgado to Vanessa Santana, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/12/2015) (SP/RCRV000604-000605) | | |
| 495. | Email from Vanessa Santana to Felipe Salgado, Spencer Buckley, Maricela Zurita and Kelly Quinn Re CH Robinson (05/12/2015) (SP/RCRV000606) | | |
| 496. | Email Felipe Salgado to Vanessa Santana, Steven Johnson and Maricela Zurita Re CH Robinson (06/09/2015) (SP/RCRV000607-000622) | | |
| 497. | Email from Vanessa Santana to Felipe Salgado, Steve Johnson and Maricela Zurita Re CH Robinson (06/09/2015) (SP/RCRV000623-000638) | | |
| 498. | Email Felipe Salgado to Vanessa Santana, Steve Johnson and Maricela Zurita Re CH Robinson (06/09/2015) (SP/RCRV000639-000653) | | |
| 499. | Email Felipe Salgado to Vanessa Santana, Steven Johnson and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000654-000668) | | |
| 500. | Email from Vanessa Santana to Felipe Salgado, Steven Johnson and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000669-000683) | | |
| 501. | Email Felipe Salgado to Steven Johnson, Vanessa Santana and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000684-000697) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 502. | Email from Steven Johnson to Felipe Salgado, Vanessa Santana and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000698-000710) | | |
| 503. | Email Felipe Salgado to Vanessa Santana, Steve Johnson and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000711-000723) | | |
| 504. | Email from Vanessa Santana to Felipe Salgado, Steve Johnson and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000724-000736) | | |
| 505. | Email Felipe Salgado to Steven Johnson, Vanessa Santana and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000737-000748) | | |
| 506. | Email from Steven Johnson to Felipe Salgado, Vanessa Santana and Maricela Zurita Re CH Robinson (06/05/2015) (SP/RCRV000749-000760) | | |
| 507. | Email Felipe Salgado to Vanessa Santana, Maricela Zurita and Steven Johnson Re CH Robinson (06/05/2015) (SP/RCRV000761-000771) | | |
| 508. | Email from Vanessa Santana to Felipe Salgado, Maricela Zurita and Steven Johnson Re CH Robinson (06/05/2015) (SP/RCRV000772-000782) | | |
| 509. | Email Felipe Salgado to Maricela Zurita, Vanessa Santana and Steven Johnson Re CH Robinson (06/05/2015) (SP/RCRV000783-000792) | | |
| 510. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson (07/23/2015) (SP/RCRV000793-000794) | | |
| 511. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson (07/23/2015) (SP/RCRV000795) | | |
| 512. | Email from Vanessa Santana to Felipe Salgado and Maricela Zurita Re CH Robinson (07/15/2015) (SP/RCRV000796-000797) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 513. | Email from Felipe Salgado to Vanessa Santana and Maricela Zurita Re CH Robinson (07/15/2015) (SP/RCRV000798-000799) | | |
| 514. | Email from Vanessa Santana to Felipe Salgado and Maricela Zurita Re CH Robinson (07/15/2015) (SP/RCRV000800) | | |
| 515. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson – Miss Me (08/24/2015) (SP/RCRV000801-000810) | | |
| 516. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson – Miss Me (08/24/2015) (SP/RCRV000811-000819) | | |
| 517. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson – Miss Me (08/24/2015) (SP/RCRV000820-000828) | | |
| 518. | Email from Felipe Salgado to Vanessa Santana and Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000829-000836) | | |
| 519. | Email from Felipe Salgado to Vanessa Santana and Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000837-000843) | | |
| 520. | Email from Vanessa Santana to Felipe Salgado and Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000844-000850) | | |
| 521. | Email from Felipe Salgado to Vanessa Santana and Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000851-000856) | | |
| 522. | Email from Vanessa Santana to Felipe Salgado and Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000857-000862) | | |
| 523. | Email from Felipe Salgado to Vanessa Santana and Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000863-000867) | | |
| 524. | Email from Steven Johnson to Felipe Salgado, Kelly Quinn and Brenda@phxfibers Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000868-000871) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 525. | Email from Felipe Salgado to Steven Johnson, Kelly Quinn and Brenda@phxfibers Re CH - Robinson - Miss Me (08/24/2015) (SP/RCRV000872-000875) | | |
| 526. | Email from Vanessa Santana to Felipe Salgado to Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000876-000879) | | |
| 527. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson - Miss Me (08/21/2015) (SP/RCRV000880-000882) | | |
| 528. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson - Miss Me (08/11/2015) (SP/RCRV000883-000885) | | |
| 529. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson - Miss Me (08/11/2015) (SP/RCRV000886-000887) | | |
| 530. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson - Miss Me (08/10/2015) (SP/RCRV000888) | | |
| 531. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000889-000899) | | |
| 532. | Email and Attachment from Jennie Brystrom to Felipe Salgado Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000900-912) | | |
| 533. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000913-000923) | | |
| 534. | Email from Jennie Brystrom to Felipe Salgado Re CH Robinson - Miss Me (08/24/2015) (SP/RCRV000923-000935) | | |
| 535. | Email from Felipe Salgado to Jennie Bystrom Re CH Robinson - Miss Me (08/26/2015) (SP/RCRV000936-000947) | | |
| 536. | Email from Vanessa Santana to Felipe Salgado and Jennie Bystrom Re CH Robinson - Miss Me (08/26/2015) (SP/RCRV000948-960) | | |
| 537. | Email from Vanessa Santana to Felipe Salgado and Jennie Bystrom Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV000961-974) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 538. | Email from Felipe Salgado to Vanessa Santana and Jennie Bystrom Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV000975-000988) | | |
| 539. | Email from Felipe Salgado to Steven Johnson, Brenda@phxfibers and Kelly Quinn Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV000989) | | |
| 540. | Email from Felipe Salgado to Steven Johnson, Brenda@phxfibers and Kelly Quinn Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV000991-000993) | | |
| 541. | Email from Felipe Salgado to Vanessa Santana, Steven Johnson, Brenda@phxfibers and Kelly Quinn Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV000994-000997) | | |
| 542. | Email from Vanessa Santana to Felipe Salgado, Steven Johnson, Brenda@phxfibers and Kelly Quinn Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV000998-001000) | | |
| 543. | Email and Attachment from Vanessa Santana to Felipe Salgado, Steven Johnson, Brenda@phxfibers and Kelly Quinn Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV001001-001005) | | |
| 544. | Email from Felipe Salgado to Vanessa Santana Re Miss Me (09/24/2015) (SP/RCRV001006-001009) | | |
| 545. | Email from Felipe Salgado to Steven Johnson and Brenda@phxfibers Re Miss Me (09/04/2015) (SP/RCRV001010) | | |
| 546. | Email and Attachment from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV001011-001016) | | |
| 547. | Email and Attachment from Vanessa Santana to Felipe Salgado Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV001017-001023) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 548. | Email from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV001024-001029) | | |
| 549. | Email from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001030-001036) | | |
| 550. | Email from Vanessa Santana to Felipe Salgado Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001037-1043) | | |
| 551. | Email from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001044-001051) | | |
| 552. | Email from Vanessa Santana to Felipe Salgado Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001052-001059) | | |
| 553. | Email from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001060-001068) | | |
| 554. | Email from Vanessa Santana to Felipe Salgado Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001069-001077) | | |
| 555. | Email from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/11/2015) (SP/RCRV001078-001087) | | |
| 556. | Email from Vanessa Santana to Felipe Salgado Re CH Robinson - Miss Me (09/14/2015) (SP/RCRV001088-001097) | | |
| 557. | Email from Felipe Salgado to Vanessa Santana Re CH Robinson - Miss Me (09/14/2015) (SP/RCRV001098-001108) | | |
| 558. | Email from Felipe Salgado to Vanessa Santana and Jennie Bystrom Re CH Robinson - Miss Me (09/04/2015) (SP/RCRV001109-001113) | | |
| 559. | Email from Felipe Salgado to Vanessa Santana Re Miss Me (09/24/2015) (SP/RCRV001114-001118) | | |
| 560. | Email from Vanessa Santana to Felipe Salgado Re Miss Me (09/24/2015) (SP/RCRV001119-001123) | | |
| 561. | Email from Vanessa Santana to Felipe Salgado Re Miss Me (09/24/2015) (SP/RCRV001124-001129) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 562. | Email from Felipe Salgado to Vanessa Santana Re Miss Me (09/24/2015) (SP/RCRV001130-001135) | | |
| 563. | Email from Vanessa Santana to Felipe Salgado Re Miss Me (09/24/2015) (SP/RCRV001136-001140) | | |
| 564. | Email from John Reiff to Felipe Salgado Re Miss Me (10/15/2015) (SP/RCRV001141-001147) | | |
| 565. | Email from John Reiff to Felipe Salgado Re Miss Me (10/15/2015) (SP/RCRV001148-001154) | | |
| 566. | Email from Felipe Salgado to John Reiff Re Miss Me (10/15/2015) (SP/RCRV001155-001164) | | |
| 567. | Email from John Reiff to Felipe Salgado Re Miss Me (10/15/2015) (SP/RCRV001165-001175) | | |
| 568. | Email from Felipe Salgado to John Reiff Re Miss Me (10/15/2015) (SP/RCRV001176-001185) | | |
| 569. | Email from Felipe Salgado to John Reiff Re Miss Me (10/15/2015) (SP/RCRV001186-001192) | | |
| 570. | Email from John Reiff to Felipe Salgado Re Miss Me (10/15/2015) (SP/RCRV001193-001203) | | |
| 571. | Email from Steven Johnson to John Reiff Re Miss Me (10/15/2015) (SP/RCRV001204-001215) | | |
| 572. | Email from Felipe Salgado to John Reiff Re Miss Me (10/15/2015) (SP/RCRV001215-001217) | | |
| 573. | Email from John Reiff to Felipe Salgado Re Miss Me (10/15/2015) (SP/RCRV001218-001220) | | |
| 574. | Email from Felipe Salgado to John Reiff Re Miss Me (10/16/2015) (SP/RCRV001221-001224) | | |
| 575. | Email and Attachment from John Reiff to Felipe Salgado Re Miss Me (10/16/2015) (SP/RCRV001225-001230) | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 576. | Email from Felipe Salgado to John Reiff Re Miss Me (10/16/2015) (SP/RCRV001231-001235) | | |
| 577. | Email from Felipe Salgado to John Reiff Re Miss Me (10/16/2015) (SP/RCRV001236-001240) | | |
| 578. | Email from Maricela Zurita to Felipe Salgado and John Reiff Re Miss Me (10/16/2015) (SP/RCRV001241-001246) | | |
| 579. | Email from Felipe Salgado to Maricela Zurita and John Reiff Re Miss Me (10/16/2015) (SP/RCRV001247-001252) | | |
| 580. | Email from Felipe Salgado to Maricela Zurita and John Reiff Re Miss Me (10/16/2015) (SP/RCRV001253-001258) | | |
| 581. | Email from Felipe Salgado to Steven Johnson and John Reiff Re Miss Me (10/16/2015) (SP/RCRV001259-001269) | | |
| 582. | Email from John Reiff to Felipe Salgado and Maricela Zurita Re Miss Me (10/19/2015) (SP/RCRV001270-001276) | | |
| 583. | Email from Felipe Salgado to John Reiff and Maricela Zurita Re Miss Me (10/19/2015) (SP/RCRV001277-001283) | | |
| 584. | Email and Attachment from John Reiff to Felipe Salgado and Maricela Zurita Re Miss Me (10/19/2015) (SP/RCRV001284-001292) | | |
| 585. | Email and Attachment from Felipe Salgado to John Reiff and Maricela Zurita Re Miss Me (10/19/2015) (SP/RCRV001293-001301) | | |
| 586. | Email from Maricela Zurita to Felipe Salgado and John Reiff Re Miss Me (10/19/2015) (SP/RCRV001302-001310) | | |
| 587. | Email from Steven Johnson to Felipe Salgado Re Miss Me (10/27/2015) (SP/RCRV001311-001321) | | |
| 588. | Email from Felipe Salgado to Vanessa Santana Re Miss Me (10/15/2015) (SP/RCRV001322-001327) | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 589. | Email and Attachment from Felipe Salgado to Felipe Salgado Re Miss Me (10/16/2015) (SP/RCRV001328-001333) | | |
| 590. | Email from Felipe Salgado to Jennifer Seg and Andy Paijitrasukon Re Miss Me (10/27/2015) (SP/RCRV001334-001336) | | |
| 591. | Email and Attachment from Felipe Salgado to Felipe Salgado Re Miss Me (10/16/2015) (SP/RCRV001337-001342 | | |
| 592. | Email from Felipe Salgado to Steven Johnson Re Miss Me (10/27/2016) (SP/RCRV001343-001354) | | |
| 593. | Email from Steven Johnson to Felipe Salgado Re Miss Me (10/27/2015) (SP/RCRV001355-001365) | | |
| 594. | PayPal Transaction Details (12/09/2015) (SP/RCRV001473-001475) | | |
| 595. | Photograph of Jeans (SP/RCRV001578) | | |
| 596. | Photograph of Jeans (SP/RCRV001579) | | |
| 597. | Photograph of Jeans (SP/RCRV001580) | | |
| 598. | Photograph of Jeans (SP/RCRV001581) | | |
| 599. | Photograph of Jeans (SP/RCRV001582) | | |
| 600. | Photograph of Jeans (SP/RCRV001583) | | |
| 601. | Photograph of Boxes (SP/RCRV001584) | | |
| 602. | Photograph of Boxes (SP/RCRV001585) | | |
| 603. | Photograph of Jeans (SP/RCRV001586) | | |
| 604. | Photograph of Boxes (SP/RCRV001587) | | |
| 605. | Photograph of Jeans (SP/RCRV001588) | | |
| 606. | Photograph of Jeans (SP/RCRV001589) | | |
| 607. | Photograph of Jeans (SP/RCRV001590) | | |
| 608. | Photograph of Jeans (SP/RCRV001591) | | |
| 609. | Photograph of Jeans (SP/RCRV001592) | | |
| 610. | Photograph of Address Label (SP/RCRV001593) | | |
| 611. | Photograph of Jeans (SP/RCRV001594) | | |
| 612. | Photograph of Jeans (SP/RCRV001595) | | |
| 613. | Photograph of Jeans (SP/RCRV001596) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 614. | Photograph of Jeans (SP/RCRV001597) | | |
| 615. | Photograph of Jeans (SP/RCRV001598) | | |
| 616. | Photograph of Jeans (SP/RCRV001599) | | |
| 617. | Photograph of Jeans (SP/RCRV001600) | | |
| 618. | Photograph of Jeans (SP/RCRV001601) | | |
| 619. | Photograph of Jeans (SP/RCRV001602) | | |
| 620. | Photograph of Package (SP/RCRV001603) | | |
| 621. | Photograph of Packing Slip (SP/RCRV001604) | | |
| 622. | Photograph of Packing Slip (SP/RCRV001605) | | |
| 623. | Photograph of Jeans (SP/RCRV001606) | | |
| 624. | Photograph of Jeans (SP/RCRV001607) | | |
| 625. | Photograph of Boxes (SP/RCRV001608) | | |
| 626. | Sales Orders created by SAC International (SP/RCRV001669-001692) | | |
| 627. | Picture of Rock Revival tag and logo inside a pair of jeans (SP/RCRV004364-004365) | | |
| 628. | Exhibits from Civil Case No. 2:11-cv-06849-SVW-FFM (Filed 09/19/2011) showing Rock Revival and Miss Me apparel (SP/RCRV005404-005441) | | |
| 629. | Email chain involving Lisa Song, Matt Graham and Steve Kim Re Denim Donations (11/03/2011) (SP/RCRV005534-005535) | | |
| 630. | Email from Matt Graham to Lisa Song Re Denim Donations (11/04/2011) (SP/RCRV005536-005537) | | |
| 631. | Email from Lisa Song to Lilly Kim Re Denim Donations (11/28/2012) (SP/RCRV005651-005652) | | |
| 632. | Email from Matt Graham to Lisa Song Re Denim Donations (11/07/2011) (SP/RCRV005544) | | |
| 633. | Email and Attachment from Lisa Song to YongChul Kim Re Denim Donation Pick Up (01/20/2012) (SP/RCRV005595-005597) | | |

39
JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 634. | Email and Attachment from Samuel Kae to YongChul and Lisa Song Re Donation to AZ – Phoenix Fibers – Packing List 1-26-12 (01/25/2012) (SP/RCRV005608-005612) | | |
| 635. | Email and Attachment from Lisa Song to Matt Graham Re Donation to AZ – Phoenix Fibers – Packing List 1-26-12 (01/25/2012) (SP/RCRV005613-005616) | | |
| 636. | Omitted | | |
| 637. | Email from Samuel Kae to Chris Graham and Matt Graham Re 2 Trailer Tomorrow Possible? (10/11/2012) (SP/RCRV005706) | | |
| 638. | Email from Samuel Kae to Chris Graham and Matt Graham Re 2 Trailer Tomorrow Possible? (10/11/2012) (SP/RCRV005707) | | |
| 639. | Email from Samuel Kae to Chris Graham and Matt Graham Re 2 Trailer Tomorrow Possible? (10/12/2012) (SP/RCRV005708-005710) | | |
| 640. | Email from Samuel Kae to Chris Graham and Matt Graham Re 2 Trailer Tomorrow Possible? (10/12/2012) (SP/RCRV005711-5714) | | |
| 641. | Omitted | | |
| 642. | Miss Me Jeans Line Sheet for Fall/Winter 2012 (SP/RCRV005758-005914) | | |
| 643. | Miss Me Jeans Line Sheet for Summer 2012 (SP/RCRV005915-006015) | | |
| 644. | Miss Me Jeans Line Sheet for Spring/Summer 2012 (SP/RCRV006016-006267) | | |
| 645. | Miss Me Jeans Holiday 2016 (SP/RCRV006268-006630) | | |
| 646. | Miss Me Girls Holiday 2014 (SP/RCRV006631-006708) | | |
| 647. | Miss Me Vintage Fall 2016 (SP/RCRV006709-006720) | | |
| 648. | Miss Me Vintage Autumn 2016 (SP/RCRV006721-006777) | | |
| 649. | Miss Me Vintage Holiday 2016 (SP/RCRV006778-006804) | | |
| 650. | Miss Me Sportswear Spring 2016 (SP/RCRV006805-006952) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 651. | Miss Me Line Sheet Fall/Winter 2012 (SP/RCRV006953-007072) | | |
| 652. | Miss Me Line Sheet Summer 2012 (SP/RCRV007073-007158) | | |
| 653. | Miss Me Line Sheet Spring/Summer 2012 (SP/RCRV007159-007341) | | |
| 654. | Miss Me Sportswear Spring 2015 (SP/RCRV007342-007535) | | |
| 655. | Miss Me Sportswear Summer 2016 (SP/RCRV007536-007638) | | |
| 656. | Miss Me Life|Fit|Motion Fall 2016 (SP/RCRV007639-007730) | | |
| 657. | Miss Me Life|Fit|Motion Summer 2016 (SP/RCRV007731-007762) | | |
| 658. | Miss Me Sportswear Fall 2016 (SP/RCRV007763-007889) | | |
| 659. | Rock Revival Mens Spring/Summer 2011 (SP/RCRV007890-007900) | | |
| 660. | Rock Revival Mens Fall/Winter 2011 (SP/RCRV007901-007926) | | |
| 661. | Rock Revival Men's Shirt Fall/Winter 2011 (SP/RCRV007927-007932) | | |
| 662. | Rock Revival Mens Holiday 2012 (SP/RCRV007933-007947) | | |
| 663. | Rock Revival Mens Fall/Winter 2012 (SP/RCRV007948-007969) | | |
| 664. | Rock Revival Mens Spring/Summer 2012 (SP/RCRV007970-007994) | | |
| 665. | Rock Revival Mens Denim & Cargo Holiday 2015 (SP/RCRV007995-008035) | | |
| 666. | Rock Revival Mens Holiday 2015 Tops (SP/RCRV008036-008081) | | |
| 667. | Rock Revival Mens Cargo Spring 2015 (SP/RCRV008082-008100) | | |
| 668. | Rock Revival Mens Spring 2015 (SP/RCRV008101-0080145) | | |
| 669. | Rock Revival Mens Holiday 2016 (SP/RCRV008146-008177) | | |
| 670. | Rock Revival Mens Holiday 2016 (SP/RCRV008178-008233) | | |
| 671. | Rock Revival Mens Fall 2016 (SP/RCRV008234-008274) | | |
| 672. | Rock Revival Mens Tops Fall 2016 (SP/RCRV008275-008327) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 673. | Rock Revival Moto Fall 2016 (SP/RCRV008328-008345) | | |
| 674. | Rock Revival Mens Tops Summer 2016 (SP/RCRV008346-008416) | | |
| 675. | Rock Revival Mens Summer 2016 (SP/RCRV008417-008460) | | |
| 676. | Rock Revival Mens Spring 2016 (SP/RCRV008461-008530) | | |
| 677. | Rock Revival Mens Tops Spring 2016 (SP/RCRV008531-008589) | | |
| 678. | Rock Revival Mens Spring 2017 (SP/RCRV008590-008660) | | |
| 679. | Rock Revival Mens Moto Summer 2017 (SP/RCRV008661-008670) | | |
| 680. | Rock Revival Mens Spring 2017 (SP/RCRV008671-008732) | | |
| 681. | Rock Revival Womens Holiday 2012 (SP/RCRV008733-008755) | | |
| 682. | Rock Revival Womens Summer 2014 (SP/RCRV008756-008778) | | |
| 683. | Rock Revival Womens Holiday 2015 (SP/RCRV008779-008806) | | |
| 684. | Rock Revival Womens Spring 2015 (SP/RCRV008807-008856) | | |
| 685. | Rock Revival Womens Holiday 2016 (SP/RCRV008857-008880) | | |
| 686. | Rock Revival Womens Fall 2016 (SP/RCRV008881-008912) | | |
| 687. | Rock Revival Moto Womens Fall 2016 (SP/RCRV008913-008920) | | |
| 688. | Rock Revival Womens Summer 2016 (SP/RCRV008921-008944) | | |
| 689. | Rock Revival Womens Spring 2016 (SP/RCRV008945-008985) | | |
| 690. | Rock Revival Womens Summer 2017 (SP/RCRV008986-009011) | | |
| 691. | J.B. Hunt Invoice and Bill of Lading to Rock Revival (12/18/2015) (SP/RCRV009639-009642) | | |
| 692. | J.B. Hunt Invoice and Bill of Lading to Rock Revival (12/18/2015) (SP/RCRV009643-009645) | | |
| 693. | J.B. Hunt Invoice and Bill of Lading to Rock Revival (12/19/2015) (SP/RCRV009646-009648) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 694. | J.B. Hunt Invoice and Bill of Lading to Rock Revival (12/20/2015) (SP/RCRV009649-009651) | | |
| 695. | J.B. Hunt Invoice and Bill of Lading to Rock Revival (12/20/2015) (SP/RCRV009652-009654) | | |
| 696. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1120654261 (01/25/2015) (SP/RCRV009655-009656) | | |
| 697. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1120715072 (01/27/2012) (SP/RCRV009657) | | |
| 698. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1120739671 (01/30/2012) (SP/RCRV009658) | | |
| 699. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No.1121987852 (03/09/2012) (SP/RCRV009659) | | |
| 700. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No.1123350574 (04/27/2012) (SP/RCRV009660) | | |
| 701. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No.1124128870 (05/21/2012) (SP/RCRV009661) | | |
| 702. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1124747943 (06/08/2012) (SP/RCRV009662) | | |
| 703. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1124980208 (06/15/2012) (SP/RCRV009663) | | |
| 704. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1125476675 (07/02/2012) (SP/RCRV009664) | | |
| 705. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1125984937 (07/16/2012) (SP/RCRV009665) | | |
| 706. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 11210105624 (11/13/2012) (SP/RCRV009666) | | |
| 707. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1130621882 (01/23/2013) (SP/RCRV009667) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 708. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1133927817 (04/30/2013) (SP/RCRV009668) | | |
| 709. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1134708078 (05/21/2013) (SP/RCRV009669) | | |
| 710. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6000678467 (10/09/2013) (SP/RCRV009670) | | |
| 711. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6007324511 (04/14/2014) (SP/RCRV009671) | | |
| 712. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6011402702 (07/28/2014) (SP/RCRV009672) | | |
| 713. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6015382032 (11/04/2014) (SP/RCRV009673) | | |
| 714. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6015617765 (11/10/2014) (SP/RCRV009674) | | |
| 715. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6016306072 (11/25/2014) (SP/RCRV009675) | | |
| 716. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No.6016441034 (12/02/2014) (SP/RCRV009676) | | |
| 717. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 602543387 (03/16/2015) (SP/RCRV009677) | | |
| 718. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6020721328 (03/18/2015) (SP/RCRV009678) | | |
| 719. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6028127286 (09/01/2015) (SP/RCRV009679) | | |
| 720. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6028104659 (09/01/2015) (SP/RCRV009680) | | |
| 721. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6028762487 (09/15/2015) (SP/RCRV009681) | | |
| 722. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6029594371 (10/01/2015) (SP/RCRV009682-009683) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 723. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No.1128104977 (09/17/2012) (SP/RCRV009684) | | |
| 724. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 1134924062 (05/28/2013) (SP/RCRV009685) | | |
| 725. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6014683226 (10/20/2014) (SP/RCRV009686) | | |
| 726. | Invoice from C.H. Robinson Worldwide to RCRV - Invoice No. 6018948562 (02/03/2015) (SP/RCRV009687) | | |
| 727. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6019957747 (02/26/2015) (SP/RCRV009688) | | |
| 728. | Invoice from C.H. Robinson Worldwide to Sweet People - Invoice No. 6023696010 (05/26/2015) (SP/RCRV009689) | | |
| 729. | Invoice from C.H. Robinson Worldwide to RCRV - Invoice No. 6024621304 (06/15/2015) (SP/RCRV009690) | | |
| 730. | Invoice from C.H. Robinson Worldwide to RCRV - Invoice No. 6030504821 (10/19/2015) (SP/RCRV009691) | | |
| 731. | Photograph of warehouse located at 4611 S. Alameda Street, Los Angeles (SP/RCRV009692) | | |
| 732. | Photograph of Boxes (SP/RCRV009693) | | |
| 733. | Photograph of Boxes (SP/RCRV009694) | | |
| 734. | Second Amendment to Standard Industrial/Commercial Multi-Tenant-Lease-Gross between Downtown Alameda Industrial Center and Sweet People Apparel (03/07/2016) (SP/RCRV009695-009696) | | |
| 735. | Second Amendment to Standard Industrial/Commercial Multi-Tenant-Lease-Gross between Downtown Alameda Industrial Center and Sweet People Apparel (02/27/2013) (SP/RCRV009697-009698) | | |
| 736. | Air Estate Commercial Real Estate Association Assignment and Assumption of Lease and Consent of Lessor between MEK Denim Inc., and Sweet People Apparel, Inc. (11/11/2011) (SP/RCRV009699-009701) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 737. | Standard Industrial/Commercial Multi-Tenant Lease – Gross between Downtown Alameda Industrial Center and MEK Denim Inc. (01/11/2011) (SP/RCRV009702-009716) | | |
| 738. | Photograph advertising a sale at SAC International Exporters (IC00001) | | |
| 739. | Photographs of two men (IC000002-000004) | | |
| 740. | Photographs of Building Exterior (IC000005-000008) | | |
| 741. | Photograph of Shipping and Receiving area (IC000009-000010) | | |
| 742. | Photograph of Jeans (IC000011) | | |
| 743. | Photograph of Jeans (IC000012) | | |
| 744. | Photograph of Jeans (IC000013) | | |
| 745. | Photograph of Jeans (IC000014) | | |
| 746. | Photograph of Jeans (IC000015) | | |
| 747. | Photograph of Jeans (IC000016) | | |
| 748. | Photograph of Jeans (IC000017) | | |
| 749. | Photograph of Jeans (IC000018) | | |
| 750. | Photograph of Jeans (IC000019) | | |
| 751. | Photograph of Jeans (IC000020) | | |
| 752. | Photograph of Jeans (IC000021) | | |
| 753. | Photograph of Jeans (IC000022) | | |
| 754. | Photograph of Jeans (IC000023) | | |
| 755. | Photograph of Jeans (IC000024) | | |
| 756. | Photograph of Jeans (IC000025) | | |
| 757. | Photograph of Jeans (IC000026) | | |
| 758. | Photograph of Jeans (IC000027) | | |
| 759. | Photograph of Jeans (IC000028) | | |
| 760. | Photograph of Jeans (IC000029) | | |
| 761. | Photograph of Jeans (IC000030) | | |
| 762. | Photograph of Jeans (IC000031) | | |
| 763. | Photograph of Jeans (IC000032) | | |
| 764. | Photograph of Jeans (IC000033) | | |
| 765. | Photograph of Jeans (IC000034) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 766. | Photograph of Jeans (IC000035) | | |
| 767. | Photograph of Jeans (IC000036) | | |
| 768. | Photograph of Jeans (IC000037) | | |
| 769. | Photograph of Jeans (IC000038) | | |
| 770. | Photograph of Jeans (IC000039) | | |
| 771. | Photograph of Jeans (IC000040) | | |
| 772. | Photograph of Jeans (IC000041) | | |
| 773. | Photograph of Jeans (IC000042) | | |
| 774. | Photograph of Jeans (IC000043) | | |
| 775. | Photograph of Jeans (IC000044) | | |
| 776. | Photograph of Jeans (IC000045) | | |
| 777. | Photograph of Jeans (IC000046) | | |
| 778. | Photograph of Jeans (IC000047) | | |
| 779. | Photograph of Jeans (IC000048) | | |
| 780. | Photograph of Jeans (IC000049) | | |
| 781. | Photograph of Jeans (IC000050) | | |
| 782. | Photograph of Jeans (IC000051) | | |
| 783. | Photograph of Jeans (IC000052) | | |
| 784. | Photograph of Jeans (IC000053) | | |
| 785. | Photograph of Jeans (IC000054) | | |
| 786. | Photograph of Jeans (IC000055) | | |
| 787. | Photograph of Jeans (IC000056) | | |
| 788. | Photograph of Jeans (IC000057) | | |
| 789. | Photograph of Jeans (IC000058) | | |
| 790. | Photograph of Jeans (IC000059) | | |
| 791. | Photograph of Jeans (IC000060) | | |
| 792. | Photograph of Jeans (IC000061) | | |
| 793. | Photograph of Jeans (IC000062) | | |
| 794. | Photograph of Jeans (IC000063) | | |
| 795. | Photograph of Jeans (IC000064) | | |
| 796. | Photograph of Jeans (IC000065) | | |
| 797. | Photograph of Jeans (IC000066) | | |
| 798. | Photograph of Jeans (IC000067) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 799. | Photograph of Jeans (IC000068) | | |
| 800. | Photograph of Jeans (IC000069) | | |
| 801. | Photograph of Jeans (IC000070) | | |
| 802. | Photograph of Jeans (IC000071) | | |
| 803. | Photograph of Jeans (IC000072) | | |
| 804. | Photograph of Building Exterior (IC000073) | | |
| 805. | Photograph of Building Exterior (IC000074) | | |
| 806. | Photograph of Building Exterior (IC000075) | | |
| 807. | Photograph of Jeans (IC000076) | | |
| 808. | Photograph of Jeans (IC000077) | | |
| 809. | Photograph of Jeans (IC000078) | | |
| 810. | Photograph of Jeans (IC000079) | | |
| 811. | Photograph of Jeans (IC000080) | | |
| 812. | Photograph of Jeans (IC000081) | | |
| 813. | Photograph of Jeans (IC000082) | | |
| 814. | Photograph of Jeans (IC000083) | | |
| 815. | Photograph of Jeans (IC000084) | | |
| 816. | Photograph of Jeans (IC000085) | | |
| 817. | Photograph of Jeans (IC000086) | | |
| 818. | Photograph of Jeans (IC000087) | | |
| 819. | Photograph of Jeans (IC000088) | | |
| 820. | Photograph of Jeans (IC000089) | | |
| 821. | Photograph of Jeans (IC000090) | | |
| 822. | Photograph of Jeans (IC000091) | | |
| 823. | Photograph of Jeans (IC000092) | | |
| 824. | Photograph of Jeans (IC000093) | | |
| 825. | Photograph of Jeans (IC000094) | | |
| 826. | Photograph of Jeans (IC000095) | | |
| 827. | Photograph of Jeans (IC000096) | | |
| 828. | Photograph of Jeans (IC000097) | | |
| 829. | Photograph of Jeans (IC000098) | | |
| 830. | Photograph of Jeans (IC000099) | | |
| 831. | Photograph of Jeans (IC000100) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 832. | Photograph of Jeans (IC000101) | | |
| 833. | Photograph of Jeans (IC000102) | | |
| 834. | Photograph of Jeans (IC000103) | | |
| 835. | Photograph of Jeans (IC000104) | | |
| 836. | Photograph of Jeans (IC000105) | | |
| 837. | Photograph of Jeans (IC000106) | | |
| 838. | Photograph of Jeans (IC000107) | | |
| 839. | Photograph of Jeans (IC000108) | | |
| 840. | Photograph of Jeans (IC000109) | | |
| 841. | Photograph of Jeans (IC000110) | | |
| 842. | Photograph of Jeans (IC000111) | | |
| 843. | Photograph of Jeans (IC000112) | | |
| 844. | Photograph of Jeans (IC000113) | | |
| 845. | Photograph of Jeans (IC000114) | | |
| 846. | Photograph of Jeans (IC000115) | | |
| 847. | Photograph of Jeans (IC000116) | | |
| 848. | Photograph of Jeans (IC000117) | | |
| 849. | Photograph of Jeans (IC000118) | | |
| 850. | Photograph of Jeans (IC000119) | | |
| 851. | Photograph of Jeans (IC000120) | | |
| 852. | Photograph of Jeans (IC000121) | | |
| 853. | Photograph of Jeans (IC000122) | | |
| 854. | Photograph of Jeans (IC000123) | | |
| 855. | Photograph of Jeans (IC000124) | | |
| 856. | Photograph of Jeans (IC000125) | | |
| 857. | Photograph of Jeans (IC000126) | | |
| 858. | Photograph of Jeans (IC000127) | | |
| 859. | Photograph of Jeans (IC000128) | | |
| 860. | Photograph of Jeans (IC000129) | | |
| 861. | Photograph of Jeans (IC000130) | | |
| 862. | Photograph of Jeans (IC000131) | | |
| 863. | Photograph of Jeans (IC000132) | | |
| 864. | Photograph of Jeans (IC000133) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 865. | Photograph of Jeans (IC000134) | | |
| 866. | Photograph of Jeans (IC000135) | | |
| 867. | Photograph of Jeans (IC000136) | | |
| 868. | Photograph of Jeans (IC000137) | | |
| 869. | Photograph of Jeans (IC000138) | | |
| 870. | Photograph of Jeans (IC000139) | | |
| 871. | Photograph of Jeans (IC000140) | | |
| 872. | Photograph of Jeans (IC000141) | | |
| 873. | Photograph of Jeans (IC000142) | | |
| 874. | Photograph of Jeans (IC000143) | | |
| 875. | Photograph of Jeans (IC000144) | | |
| 876. | Photograph of Jeans (IC000145) | | |
| 877. | Photograph of Jeans (IC000146) | | |
| 878. | Photograph of Jeans (IC000147) | | |
| 879. | Photograph of Jeans (IC000148) | | |
| 880. | Photograph of Jeans (IC000149) | | |
| 881. | Photograph of Jeans (IC000150) | | |
| 882. | Photograph of Jeans (IC000151) | | |
| 883. | Photograph of Jeans (IC000152) | | |
| 884. | Photograph of Jeans (IC000153) | | |
| 885. | Photograph of Jeans (IC000154) | | |
| 886. | Photograph of Jeans (IC000155) | | |
| 887. | Photograph of Jeans (IC000156) | | |
| 888. | Photograph of Jeans (IC000157) | | |
| 889. | Photograph of Jeans (IC000158) | | |
| 890. | Photograph of Jeans (IC000159) | | |
| 891. | Photograph of Jeans (IC000160) | | |
| 892. | Photograph of Jeans (IC000161) | | |
| 893. | Photograph of Jeans (IC000162) | | |
| 894. | Photograph of Jeans (IC000163) | | |
| 895. | Photograph of Jeans (IC000164) | | |
| 896. | Photograph of Jeans (IC000165) | | |
| 897. | Photograph of Jeans (IC000166) | | |

JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 898. | Photograph of Jeans (IC000167) | | |
| 899. | Photograph of Jeans (IC000168) | | |
| 900. | Photograph of Jeans (IC000169) | | |
| 901. | Photograph of Jeans (IC000170) | | |
| 902. | Photograph of Jeans (IC000171) | | |
| 903. | Photograph of Jeans (IC000172) | | |
| 904. | Photograph of Jeans (IC000173) | | |
| 905. | Photograph of Jeans (IC000174) | | |
| 906. | Photograph of Jeans (IC000175) | | |
| 907. | Photograph of Jeans (IC000176) | | |
| 908. | Photograph of Jeans (IC000177) | | |
| 909. | Photograph of Jeans (IC000178) | | |
| 910. | Photograph of Jeans (IC000179) | | |
| 911. | Photograph of Jeans (IC000180) | | |
| 912. | Photograph of Jeans (IC000181) | | |
| 913. | Photograph of Jeans (IC000182) | | |
| 914. | Photograph of Jeans (IC000183) | | |
| 915. | Photograph of Jeans (IC000184) | | |
| 916. | Photograph of Jeans (IC000185) | | |
| 917. | Photograph of Jeans (IC000186) | | |
| 918. | Photograph of Jeans (IC000187) | | |
| 919. | Photograph of Jeans (IC000188) | | |
| 920. | Photograph of Jeans (IC000189) | | |
| 921. | Photograph of Jeans (IC000190) | | |
| 922. | Photograph of Jeans (IC000191) | | |
| 923. | Photograph of Jeans (IC000192) | | |
| 924. | Photograph of Jeans (IC000193) | | |
| 925. | Photograph of Jeans (IC000194) | | |
| 926. | Photograph of Jeans (IC000195) | | |
| 927. | Photograph of Jeans (IC000196) | | |
| 928. | Photograph of Jeans (IC000197) | | |
| 929. | Photograph of Jeans (IC000198) | | |
| 930. | Photograph of Jeans (IC000199) | | |

JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 931. | Photograph of Jeans (IC000200) | | |
| 932. | Photograph of Jeans (IC000201) | | |
| 933. | Photograph of Jeans (IC000202) | | |
| 934. | Photograph of Jeans (IC000203) | | |
| 935. | Photograph of Jeans (IC000204) | | |
| 936. | Photograph of Jeans (IC000205) | | |
| 937. | Photograph of Jeans (IC000206) | | |
| 938. | Photograph of Jeans (IC000207) | | |
| 939. | Photograph of Jeans (IC000208) | | |
| 940. | Photograph of Jeans (IC000209) | | |
| 941. | Photograph of Jeans (IC000210) | | |
| 942. | Photograph of Jeans (IC000211) | | |
| 943. | Photograph of Jeans (IC000212) | | |
| 944. | Photograph of Jeans (IC000213) | | |
| 945. | Photograph of Jeans (IC000214) | | |
| 946. | Photograph of Jeans (IC000215) | | |
| 947. | Photograph of Jeans (IC000216) | | |
| 948. | Photograph of Jeans (IC000217) | | |
| 949. | Photograph of Jeans (IC000218) | | |
| 950. | Photograph of Jeans (IC000219) | | |
| 951. | Photograph of Jeans (IC000220) | | |
| 952. | Photograph of Jeans (IC000221) | | |
| 953. | Photograph of Jeans (IC000222) | | |
| 954. | Photograph of Jeans (IC000223) | | |
| 955. | Photograph of Jeans (IC000224) | | |
| 956. | Photograph of Jeans (IC000225) | | |
| 957. | Photograph of Jeans (IC000226) | | |
| 958. | Photograph of Jeans (IC000227) | | |
| 959. | Photograph of Jeans (IC000228) | | |
| 960. | Photograph of Jeans (IC000229) | | |
| 961. | Photograph of Jeans (IC000230) | | |
| 962. | Photograph of Jeans (IC000231) | | |
| 963. | Photograph of Jeans (IC000232) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 964. | Photograph of Jeans (IC000233) | | |
| 965. | Photograph of Jeans (IC000234) | | |
| 966. | Photograph of Jeans (IC000235) | | |
| 967. | Photograph of Jeans (IC000236) | | |
| 968. | Photograph of Jeans (IC000237) | | |
| 969. | Photograph of Jeans (IC000238) | | |
| 970. | Photograph of Jeans (IC000239) | | |
| 971. | Photograph of Jeans (IC000240) | | |
| 972. | Photograph of Jeans (IC000241) | | |
| 973. | Photograph of Jeans (IC000242) | | |
| 974. | Photograph of Jeans (IC00243) | | |
| 975. | Photograph of Jeans (IC000244) | | |
| 976. | Photograph of Jeans (IC000245) | | |
| 977. | Photograph of Jeans (IC000246) | | |
| 978. | Photograph of Jeans (IC000247) | | |
| 979. | Photograph of Jeans (IC000248) | | |
| 980. | Photograph of Jeans (IC000249) | | |
| 981. | Photograph of Jeans (IC000250) | | |
| 982. | Photograph of Jeans (IC000251) | | |
| 983. | Photograph of Jeans (IC000252) | | |
| 984. | Photograph of Jeans with Evidence Chain of Custody paperwork (IC000253) | | |
| 985. | Photograph of Jeans with Evidence Chain of Custody paperwork (IC000254) | | |
| 986. | Photograph of Jeans with Evidence Chain of Custody paperwork (IC000255) | | |
| 987. | Photograph of Jeans with Evidence Chain of Custody paperwork (IC000256) | | |
| 988. | Photograph of Rock Revival Box (IC00257) | | |
| 989. | Photograph of Rock Revival Box (IC000258) | | |
| 990. | Photograph of Rock Revival Box (IC000259) | | |
| 991. | Photograph of Rock Revival Box (IC000260) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 992. | Photograph of Rock Revival Box (IC000261) | | |
| 993. | Photograph of SAC International Exporters sign (IC000262-000263) | | |
| 994. | Photograph of Entrance Doors to Building (IC000264) | | |
| 995. | Photograph of Building Signage (IC000265-000266) | | |
| 996. | Photograph of Building Exterior (IC000267-000270) | | |
| 997. | Photograph of Building from the Street (IC000271-000279) | | |
| 998. | Photograph of Clothing for $0.99 (IC000280) | | |
| 999. | Photograph of Clothing (IC000281-000282) | | |
| 1000 | Photograph of Man (IC000283) | | |
| 1001 | Photograph of Ms. Cho (IC000284-000285) | | |
| 1002 | Photograph of Clothing (IC000286) | | |
| 1003 | Photograph of Man (IC000287-000291) | | |
| 1004 | Photograph of Ms. Cho (IC000292-000295) | | |
| 1005 | Photograph of Shoes (IC000296) | | |
| 1006. | Photograph of Shoes (IC000297) | | |
| 1007. | Photograph of Shoes (IC000298) | | |
| 1008. | Photograph of Shoes (IC000299) | | |
| 1009. | Photograph of Shoes (IC000300) | | |
| 1010. | Photograph of Shoes (IC000301) | | |
| 1011. | Photograph of Shoes (IC000302) | | |
| 1012. | Photograph of Miss Me Clothing (IC000303) | | |
| 1013. | Photograph of Miss Me Clothing (IC000304) | | |
| 1014. | Photograph of Miss Me Clothing (IC000305) | | |
| 1015. | Photograph of Miss Me Clothing (IC000306) | | |
| 1016. | Photograph of Miss Me Clothing (IC000307) | | |
| 1017. | Photograph of Miss Me Clothing (IC000308) | | |
| 1018. | Photograph of Miss Me Clothing (IC000309) | | |
| 1019. | Photograph of Miss Me Clothing (IC000310) | | |
| 1020. | Photograph of Miss Me Clothing (IC000311) | | |
| 1021. | Photograph of Miss Me Clothing (IC000312) | | |
| 1022. | Photograph of Miss Me Clothing (IC000313) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1023. | Photograph of Miss Me Clothing (IC000314) | | |
| 1024. | Photograph of people standing outside building (IC000314-000319) | | |
| 1025. | Photograph of stairwell (IC000321-000322) | | |
| 1026. | Photograph of piles of clothing (IC000323-000333) | | |
| 1027. | Photograph of Clothing (IC000334-000335) | | |
| 1028. | Photograph of Rugs (IC000336) | | |
| 1029. | Photograph of Ms. Cho (IC000337-000340) | | |
| 1030. | Photograph of Boxes (IC000341-000343) | | |
| 1031. | Photograph of Clothing Bales (IC000346-000349) | | |
| 1032. | Photograph of Clothing (IC000350-000351) | | |
| 1033. | Photograph of Thrift Store $0.99 Clothing (IC000352-000353) | | |
| 1034. | Photograph of Boxes in truck (IC000354-000355) | | |
| 1035. | Photograph of Boxes coming off the truck and clothing bales (IC000356-000361) | | |
| 1036. | Photograph of Boxes in truck (IC000362) | | |
| 1037. | Photograph of Rock Revival label on box (IC000363-000364) | | |
| 1038. | Photograph of boxes (IC000365) | | |
| 1039. | Photograph of Miss Me label on box (IC000366-000367) | | |
| 1040. | Photograph of Miss Me Jeans (IC000368) | | |
| 1041. | Photograph of Miss Me Jeans (IC000369) | | |
| 1042. | Photograph of Miss Me Jeans (IC000370) | | |
| 1043. | Photograph of Miss Me Jeans (IC000371) | | |
| 1044. | Photograph of Miss Me Jeans (IC000372) | | |
| 1045. | Photograph of Miss Me Jeans (IC000373) | | |
| 1046. | Photograph of Miss Me Jeans (IC000374) | | |
| 1047. | Photograph of Miss Me Jeans (IC000375) | | |
| 1048. | Photograph of Miss Me Jeans (IC000376) | | |
| 1049. | Photograph of Miss Me Jeans (IC000377) | | |
| 1050. | Photograph of Miss Me Jeans (IC000378) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1051. | Photograph of Miss Me Jeans (IC000379) | | |
| 1052. | Photograph of Miss Me Jeans (IC000380) | | |
| 1053. | Photograph of Miss Me Jeans (IC000381) | | |
| 1054. | Photograph of Miss Me Jeans (IC000382) | | |
| 1055. | Photograph of Miss Me Jeans (IC000383) | | |
| 1056. | Photograph of Miss Me Jeans (IC000384) | | |
| 1057. | Photograph of Miss Me Jeans (IC000385) | | |
| 1058. | Photograph of Rock Revival Shorts (IC000386-000387) | | |
| 1059. | Photograph of Miss Me Shorts (IC000389-000392) | | |
| 1060. | Photograph of Miss Me Shorts (IC000393-000394) | | |
| 1061. | Photograph of Miss Me Shorts (IC000395-000396) | | |
| 1062. | Photograph of Rock Revival Shorts (IC000397-000399) | | |
| 1063. | Photograph of Rock Revival Shorts (IC000400-000402) | | |
| 1064. | Photograph of Rock Revival Shorts (IC000403-000404) | | |
| 1065. | Photograph of Rock Revival Shorts (IC000405-000407) | | |
| 1066. | Photograph of Miss Me Jeans (IC000408) | | |
| 1067. | Photograph of Miss Me Jeans (IC000409) | | |
| 1068. | Photograph of Miss Me Jeans (IC000410) | | |
| 1069. | Photograph of Miss Me Jeans (IC000411) | | |
| 1070. | Photograph of Miss Me Jeans (IC000412) | | |
| 1071. | Photograph of Ms. Cho standing in front of clothing bales (IC000413) | | |
| 1072. | Photograph of Jeans (IC000414) | | |
| 1073. | Photograph of Miss Me Jeans (IC000415) | | |
| 1074. | Photograph of Miss Me Jeans (IC000416) | | |
| 1075. | Photograph of Miss Me Jeans (IC000417) | | |
| 1076. | Photograph of Miss Me Jeans (IC000418) | | |
| 1077. | Photograph of Miss Me Jeans (IC000419) | | |
| 1078. | Photograph of Miss Me Jeans (IC000420) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1079. | Photograph of Miss Me Jeans (IC000421) | | |
| 1080. | Photograph of Miss Me Jeans (IC000422) | | |
| 1081. | Photograph of Miss Me Jeans (IC000423) | | |
| 1082. | Photograph of Miss Me Jeans (IC000424) | | |
| 1083. | Photograph of Comak Trading Inc. Checkbook (IC000425) | | |
| 1084. | Photograph of Myung Kwon Cho and Lydia Evilsa Terrazas Cho Checkbook (IC000426) | | |
| 1085. | Photograph of boxes coming off the truck (IC000427-000431) | | |
| 1086. | Photograph of boxes in truck (IC000432-000436) | | |
| 1087. | Photograph of Box labels (IC000437-000445) | | |
| 1088. | Photograph of Rock Revival Boxes (IC000446-IC000461) | | |
| 1089. | Photograph of Building from the street (IC000462-000464) | | |
| 1090. | Photograph of Eileen Closet sign (IC000465) | | |
| 1091. | Photograph of Building from the street (IC000466) | | |
| 1092. | Photograph of Building Exterior (IC000467-000468) | | |
| 1093. | Photograph of Clothing Bales (IC000469) | | |
| 1094. | Photograph of Shipping and Receiving area (IC000470) | | |
| 1095. | Photograph of piles of clothing (IC000471-000472) | | |
| 1096. | Photograph of Clothing Bales (IC000473-000475) | | |
| 1097. | Photograph of Clothing and Boxes (IC000476) | | |
| 1098. | Photograph of Clothing Bales (IC000477-000479) | | |
| 1099. | Photograph of Boxes (IC000480) | | |
| 1100. | Photograph of Jeans (IC000481-000482) | | |
| 1101. | Photograph of Miss Me Jeans (IC000483-000484) | | |
| 1102. | Photograph of Rock Revival Pants (000485-000487) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1103. | Photograph of Rock Revival Pants (IC000488-000490) | | |
| 1104. | Photograph of Boxes (IC000491-000493) | | |
| 1105. | Photograph of Ms. Cho and Clothing Bales (IC000494-000495) | | |
| 1106. | Photograph of Boxes (IC000496) | | |
| 1107. | Photograph of Boxes on forklift (IC000497-000498) | | |
| 1108. | Photograph of Boxes being put on truck (IC000499-000503) | | |
| 1109. | Photograph of Building Exterior (IC000504-000506) | | |
| 1110. | Photograph of Building Gates (IC000507-000508) | | |
| 1111. | Photograph of Shipping and Receiving area (IC000509-000512) | | |
| 1112. | Photograph of Boxes on forklift (IC000513-000515) | | |
| 1113. | Photograph of Shipping and Receiving area (IC000516) | | |
| 1114. | Photograph of forklift (IC000517-000519) | | |
| 1115. | Photograph of Boxes on forklift (IC000520-000522) | | |
| 1116. | Photograph of Ms. Cho (IC000523-000525) | | |
| 1117. | Photograph of Clothing Bales (IC000526) | | |
| 1118. | Photograph of Myung Kwon Cho and Lydia Evilsa Terrazas Cho Checkbook with Signature (IC000527) | | |
| 1119. | Photograph of Rock Revival Jeans (IC000528-000530) | | |
| 1120. | Photograph of Clothing Outside (IC000531) | | |
| 1121. | Screen Capture of Text Messages from Bri to Lydia (IC000532-000540) | | |
| 1122. | Screen Capture of Text Messages from Bella to Lydia (IC000541-000545) | | |
| 1123. | Handwritten Packing Lists (IC000546-000555) | | |
| 1124. | Comak Trading Invoice (12/11/2015) (IC000556) | | |
| 1125. | SAC International Traders, Inc. Bank of America Account Information, Invoice and Packing List (IC000557-000560) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1126. | SAC International Traders, Inc. Invoice and Packing List (01/13/2016) (IC000561) | | |
| 1127. | Comak Trading, Inc. Invoice to Bri (01/13/2016) (IC000562) | | |
| 1128. | Comak Trading, Inc. Invoice (02/09/2016) (IC000563) | | |
| 1129. | Wells Fargo Wire Transfers (IC000564-000568) | | |
| 1130. | SAC International Traders, Inc. Sales Order to Comak Trading (04/24/2015) (Comak00001) | | |
| 1131. | SAC International Traders, Inc. Sales Order to Comak Trading (05/06/2015) (Comak00002) | | |
| 1132. | SAC International Traders, Inc. Sales Order to Comak Trading (05/16/2015) (Comak00003) | | |
| 1133. | SAC International Traders, Inc. Sales Order to Comak Trading (05/19/2015) (Comak00004-00005) | | |
| 1134. | SAC International Traders, Inc. Sales Order to Comak Trading (05/29/2015) (Comak00006) | | |
| 1135. | SAC International Traders, Inc. Sales Order to Comak Trading (06/8/2015) (Comak00007) | | |
| 1136. | Bill of Ladings (Comak00008-00023) | | |
| 1137. | Comak Trading, Inc. Invoice to Tiffany (12/15/2015) (Comak00024) | | |
| 1138. | Comak Trading, Inc. Invoice to Tiffany (12/10/2015) (Comak00025) | | |
| 1139. | Bill of Lading (11/12/2015) (Comak00026) | | |
| 1140. | Comak Trading, Inc. Invoice to Tiffany (01/07/2015) (Comak00027) | | |
| 1141. | Bill of Lading (Comak00028) | | |
| 1142. | Comak Trading, Inc. Invoice to Everett Cabrera (11/03/2015) (Comak00029) | | |
| 1143. | Omitted | | |
| 1144. | Comak Trading, Inc. Invoice to Everett Cabrera (11/23/2015) (Comak00030) | | |
| 1145. | Comak Trading, Inc. Invoice to Bri (01/13/2016) (Comak00031) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1146. | SAC International Traders, Inc. Invoice & Packing List (Comak00032-00036) | | |
| 1147. | Comak Trading, Inc. Invoice to Araceh (01/04/2016) (Comak00037) | | |
| 1148. | Comak Trading, Inc. Invoice to Araceh (Comak00038) | | |
| 1149. | Comak Trading, Inc. Invoice to Araceh (12/27/2015) (Comak00039) | | |
| 1150. | Comak Trading, Inc. Invoice to Araceh (03/03/2015) (Comak00040) | | |
| 1151. | Comak Trading, Inc. Invoice to Araceh (Comak00041) | | |
| 1152. | Comak Trading, Inc. Invoice to Araceh (12/11/2015) (Comak00042) | | |
| 1153. | Comak Trading, Inc. Invoice to Araceh (Comak00043) | | |
| 1154. | Comak Trading, Inc. Invoice to Araceh (Comak00044) | | |
| 1155. | Comak Trading, Inc. Invoice to Araceh (02/03/2016) (Comak00045) | | |
| 1156. | SAC International Traders, Inc. Sales Order to Soori (09/23/2015) (Comak00046) | | |
| 1157. | Hawley, J.M. (2015) Apparel Recycling (PHX001431-001442) | | |
| 1158. | Hawley, J.M. (2014) Chapter 15: Textile Recycling (PHX001443-001449) | | |
| 1159. | Hawley, J.M. (2006) Digging for Diamonds: A Conceptual Framework for Understanding Reclaimed Textile Products (PHX001450-001463) | | |
| 1160. | Hawley, J.M. (2007) From My Closet to Africa: The Dirt on Post-Consumer Recycling (PHX001464-001471) | | |
| 1161. | Hawley, J.M. (Winter 2001) Textile Recycling as a System: The Mirco-Macro Analysis (PHX001472-001475) | | |
| 1162. | Hawley, J.M. (2001, January) Textile Recycling Options: Exploring What Could Be (PHX001476-1486) | | |
| 1163. | Hawley, J.M. Textile Recycling: A System Perspective (PHX001487-001504) | | |

JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1164. | Hawley, J.M. (2009) Understanding and Improving Textile Recycling: A Systems Perspective (PHX001505-001525) | | |
| 1165. | Invoices and Bills of Lading (PHX001050-001173) | | |
| 1166. | Photograph of Phoenix Fibers Warehouse (PHX001045) | | |
| 1167. | Photograph of Phoenix Fibers Warehouse (PHX001046) | | |
| 1168. | Contract between I:CO and Phoenix Fibers (PHX001353-001359) | | |
| 1169. | Email from Dana Cohen to Steven Johnson Re Incoming Items for Destruction (12/10/2014) (PHX001345-001351) | | |
| 1170. | Email and Attachment from Stacia Verbosky to Steven Johnson and Karen Hannah Re 02/03/14 AS/400 Report (PHX001342-001344) | | |
| 1171. | Email from Karen Hannah to Steven Johnson, Stacia Verbosky and Pam Cales Re Destroying – Request Certificate of Disposal & Video (PHX001341) | | |
| 1172. | Email from Karen Hannah to Steven Johnson Re Recycling (PHX001339-001340) | | |
| 1173. | Business Service Agreement between DeBrand Services and Phoenix Fibers (01/27/2016) (PHX001334-001338) | | |
| 1174. | Certificate of Destruction for DeBrand (07/10/2015) (PHX001333) | | |
| 1175. | Email from Ehsan Johari to Tod Kean Re T-Shirts for Re-Wear (01/19/2016) (PHX001324-001332) | | |
| 1176. | Photographs of My Sister's Closet trucks (PHX001387-001388) | | |
| 1177. | My Sister's Closet Website (12/14/2016) (PHX001389-001417) | | |
| 1178. | Exhibit C1 to Robert Knudsen's Expert Report – Saitz Schedule 2.0 –Corrected for | | |
| 1179. | Exhibit C2 to Robert Knudsen's Expert Report – Saitz Schedule 3.0 –Corrected for | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1180. | Exhibit C3 to Robert Knudsen's Expert Report – Saitz Schedule 4.0 –Corrected for | | |
| 1181. | Exhibit D1 to Robert Knudsen's Expert Report – Saitz Schedule 4.0 – Corrected for sales and Purchases | | |
| 1182. | Exhibit D2 to Robert Knudsen's Expert Report - U.S. General's Sales to SAC | | |
| 1183. | Exhibit D3 to Robert Knudsen's Expert Report – SAC Trader's Sales to Comak | | |
| 1184. | Exhibit D4 to Robert Knudsen's Expert Report – SAC Traders & Comak Trading's | | |
| 1185. | Exhibit D5 to Robert Knudsen's Export Report – Sales to Investigators | | |
| 1186. | Exhibit D6 to Robert Knudsen's Expert Report – Sales by Wolff [1] | | |
| 1187. | Exhibit E1 to Robert Knudsen's Expert Report – Saitz Schedule 4.0 – Corrected for Sales, Purchases and Costs | | |
| 1188. | Exhibit E2 to Robert Knudsen's Expert Report – Margin on Items Sold by Wolff | | |
| 1189. | Picture of Jeans (SP/RCRV003071) | | |
| 1190. | Photograph of Blue Jeans Go Green Denim Recycling (PHX001786) | | |
| 1191. | Photograph of Blue Jeans Go Green Denim Recycling (PHX001787) | | |
| 1192. | Photograph of The Boys & Girls Club of the East Valley, Queen Creek Branch donation check of Textile Recycling Program (PHX001788) | | |
| 1193. | Photograph of Rock Revival boxes in warehouse (PHX001789) | | |
| 1194. | Photograph of Miss Me boxes in warehouse (PHX001790) | | |
| 1195. | Photograph of boxes in warehouse (PHX001791) | | |
| 1196. | Photograph of boxes in warehouse (PHX001792) | | |
| 1197. | Photograph of boxes in warehouse (PHX001793) | | |
| 1198. | Photograph of boxes in warehouse (PHX001794) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1199. | Photograph of boxes in warehouse (PHX001795) | | |
| 1200. | Photograph of boxes in warehouse (PHX001796) | | |
| 1201. | Photograph of boxes in warehouse (PHX001797) | | |
| 1202. | Photograph of boxes in warehouse (PHX001798) | | |
| 1203. | Photograph of workers and Miss Me boxes (PHX001799) | | |
| 1204. | Photograph of machinery (PHX001800) | | |
| 1205. | Photograph of chopped up denim (PHX001801) | | |
| 1206. | Photograph of chopped up denim (PHX001802) | | |
| 1207. | Photograph of chopped up denim and buttons/fasteners (PHX001803) | | |
| 1208. | Photograph of workers sorting through denim products (PHX001804) | | |
| 1209. | | | |
| 1210. | | | |
| 1211. | | | |
| 1212. | | | |
| 1213. | | | |
| 1214. | | | |
| 1215. | | | |
| 1216. | | | |
| 1217. | | | |
| 1218. | | | |
| 1219. | | | |
| 1220. | | | |
| 1221. | | | |
| 1222. | | | |

| No. | Description | Date Identified | Date Admitted |
|-----|-------------|-----------------|---------------|
| 1223. | | | |
| 1224. | | | |
| 1225. | | | |
| 1226. | | | |
| 1227. | | | |
| 1228. | | | |
| 1229. | | | |
| 1230. | | | |
| 1231. | | | |
| 1232. | | | |
| 1233. | | | |
| 1234. | | | |
| 1235. | | | |
| 1236. | | | |
| 1237. | | | |
| 1238. | | | |
| 1239. | | | |
| 1240. | | | |
| 1241. | | | |
| 1242. | | | |
| 1243. | | | |
| 1244. | | | |
| 1245. | | | |

JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1246. | | | |
| 1247. | | | |
| 1248. | | | |
| 1249. | | | |
| 1250. | | | |
| 1251. | Compilation - MISS ME Trademark Registrations & File Wrappers (SP/RCRV001773-2292) | | |
| 1252. | MissMe.com - "About Miss Me" (SP/RCRV003117-3118) | | |
| 1253. | Compilation - Miss Me - Social Media (SP/RCRV003119-3144; SP/RCRV003160-3205; SP/RCRV003145-3159; SP/RCRV003206; SP/RCRV003207-3237) | | |
| 1254. | Miss Me - Amazon (SP/RCRV003238-3332) | | |
| 1255. | Compilation - Miss Me - The Buckle (SP/RCRV003333-3351; SP/RCRV003352-3368; SP/RCRV003369-3386) | | |
| 1256. | Miss Me - Macy's (SP/RCRV003387-3390) | | |
| 1257. | Miss Me - Belk (SP/RCRV003391-3397) | | |
| 1258. | Miss Me - Cavender's (SP/RCRV003398-3407) | | |
| 1259. | Miss Me - Dillard's (SP/RCRV003569-3624) | | |
| 1260. | Miss Me - Image Books (SP/RCRV003408-3568) | | |
| 1261. | Miss Me - Advertisement Summary (2010-2013) (SP/RCRV003625-3643) | | |
| 1262. | Miss Me - Print Ads [SP/RCRV003644-3849] | | |
| 1263. | Compilation - Miss Me - Editorials (SP/RCRV003850-3866; SP/RCRV003867-4218) | | |
| 1264. | Compilation - Miss Me - Line Sheets (SP/RCRV005758-6707) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1265. | Compilation - ROCK REVIVAL Trademark Registrations & File Wrappers (SP/RCRV002293-2479) | | |
| 1266. | RockRevival.com (SP/RCRV004219-4222) | | |
| 1267. | RockRevival.com - "About Us" (SP/RCRV004223) | | |
| 1268. | RockRevival.com - "Store Locator" and Store List (SP/RCRV004224-4225; SP/RCRV004226-4246) | | |
| 1269. | Compilation - Rock Revival - Social Media (SP/RCRV004252-4255; SP/RCRV004256-4258; SP/RCRV004259-4287; SP/RCRV004288-4363) | | |
| 1270. | Rock Revival - Photos of Hangtags and Garment Tags (SP/RCRV004364-4365) | | |
| 1271. | Compilation - RockRevival.com - Products (SP/RCRV004366-4421; SP/RCRV004422-4529) | | |
| 1272. | Compilation - Rock Revival - Line Sheets (SP/RCRV004530-4570; SP/RCRV004571-4586; SP/RCRV004587-5161; SP/RCRV007890-9011) | | |
| 1273. | Rock Revival - Amazon - Women (SP/RCRV005162-5194) | | |
| 1274. | Rock Revival - Amazon - Men (SP/RCRV005195-5219) | | |
| 1275. | Rock Revival - Macy's (SP/RCRV005220-5223) | | |
| 1276. | Compilation - Rock Revival - The Buckle (SP/RCRV005224-5242; SP/RCRV005243-5275) | | |
| 1277. | Rock Revival - Revolve (SP/RCRV005276-5286) | | |
| 1278. | Rock Revival - Nordstrom (SP/RCRV005287-5305) | | |
| 1279. | Compilation - Rock Revival - Editorials (SP/RCRV005306-5441; SP/RCRV005498-5528) | | |
| 1280. | Compilation - Rock Revival - Press (SP/RCRV005442-5444; SP/RCRV005449-5497) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1281. | Rock Revival - Press / Ads (SP/RCRV005445-5448) | | |
| 1282. | Compilation - RCRV & Sweet People - Enforcement Documents (SP/RCRV002480-2988) | | |
| 1283. | Compilation - Screenshots from Phoenix Fibers' website (SP/RCRV000027-31) | | |
| 1284. | Compilation - Screenshots from Bonded Logic's website (SP/RCRV000022-23) | | |
| 1285. | Screenshot from United Fibers' website (SP/RCRV000024) | | |
| 1286. | Printout from United Fibers' website - "An Industry Leader with Green Values at Heart" (SP/RCRV001457-1458) | | |
| 1287. | Screenshot - YouTube - "Our Recycling Family: United Fibers, Phoenix Fibers & Bonded Logic" (SP/RCRV000025) | | |
| 1288. | Compilation - Screenshots from Blue Jeans Go Green website (SP/RCRV000001-21) | | |
| 1289. | "*Denim gets shredded at Phoenix Fibers*" (SP/RCRV000026) | | |
| 1290. | Article - "*Shredding Clothing Nets Big Rewards for Phoenix Fibers*" (SP/RCRV003081-3082) | | |
| 1291. | Article - "*In Their Jeans*" (SP/RCRV003083-3086) | | |
| 1292. | Article - "*Chandler Firm Grows; Recycles Denim Material Into Insulation*" (SP/RCRV003087-3088) | | |
| 1293. | Article - "*33,088 Denim items donated , setting Guinness World Record in Washington*" (SP/RCRV003089-3090) | | |
| 1294. | Article - "*Guess Joins Cotton Inc.'s 'Blue Jeans Go Green" Campaign*" (SP/RCRV003091) | | |
| 1295. | Article - "*Green Chandler Company Looks To Bask In Solar Savings*" (SP/RCRV000039-40) | | |
| 1296. | Article - "*Chandler Company Turns Worn-Out Blue Jeans Into Insulation, More*" (SP/RCRV000041-43) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1297. | Article - "*Decline in recycling demand means less money for Arizona cities*" (SP/RCRV000034-38) | | |
| 1298. | Bonded Logic Promotional Catalog (SP/RCRV003094-3106) | | |
| 1299. | Compilation - Phoenix Fibers Inc. Corporate Documents (SP/RCRV003107-3112) | | |
| 1300. | Compilation - Bonded Logic Inc. Corporate Documents (SP/RCRV003113-3116) | | |
| 1301. | Email from Matt Graham to Lisa Song re: "Denim Donation" (11/15/11) (SP/RCRV005545) | | |
| 1302. | Email chain involving Matt Graham, Lisa Song and Steve Kim re: "Denim Donation" (11/15/11) (SP/RCRV005546) | | |
| 1303. | Email from Matt Graham to Lisa Song and Chad Patton re: "Freight Information" (11/16/11) (SP/RCRV005548-5550) | | |
| 1304. | Email chain Matt Graham, Lisa Song, Steve Kim and others re: "Freight Information" (11/16-18/11) (SP/RCRV005554) | | |
| 1305. | Email from Matt Graham to Lisa Song re: "Freight Information" (11/18/11) (SP/RCRV005555) | | |
| 1306. | Email chain involving Matt Graham, Lisa Song, Steve Kim and others re: "Freight Information" (11/18-22/11) (SP/RCRV005570) | | |
| 1307. | Email chain involving Lisa Song, Steve Kim, C.H. Robinson representatives and others re: "new quote" (11/21-30/11) (SP/RCRV005573-5582) | | |
| 1308. | Email from Matt Graham to Lisa Song re: "Denim Donation" (12/5/11) (SP/RCRV000067-68) | | |
| 1309. | Email chain involving Matt Graham, Lisa Song and Soohan Kim re: "Denim Donation" (12/5/11) (SP/RCRV005583-5584) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1310. | Email chain involving Matt Graham and Lisa Song re: "Denim Donation" (1/19-20/12) (SP/RCRV005593) | | |
| 1311. | Email from Matt Graham to Lisa Song re: "Denim Donation" (1/20/12) (SP/RCRV005594) | | |
| 1312. | Email chain involving Matt Graham, Lisa Song, Steve Kim and Eric Choi re: "BOL & Packing List" (1/27/12) (SP/RCRV005618-5619) | | |
| 1313. | Email from Lisa Song to Matt Graham (copying others) re: "BOL & Packing List" (3/8/12) (SP/RCRV005624-5626) | | |
| 1314. | Email chain involving Matt Graham and Lisa Song re: "BOL & Packing List" (3/8/12) (SP/RCRV005628) | | |
| 1315. | Email from Matt Graham to Lisa Song re: "BOL & Packing List" (3/8/12) (SP/RCRV005629) | | |
| 1316. | Email chain involving Matt Graham and Lisa Song "LA Visit" (3/27/12) (SP/RCRV005633) | | |
| 1317. | Email chain involving Matt Graham, Lisa Song and Lilly Kim re: "LA Visit" (3/27/12) (SP/RCRV005631-5632) | | |
| 1318. | Email from Lisa Song to Samuel Kae, YongChul Kim and Steve Kim re: "Phoenix Fibers" (3/27/12) (SP/RCRV005639) | | |
| 1319. | Email from Matt Graham to Lisa Song re: "Meeting Follow-up" (4/9/12) (SP/RCRV005640) | | |
| 1320. | Email from Lisa Song to Matt Graham (copying Samuel Kae) re: "Denim Donation 4/8/12" (4/18/12) (SP/RCRV005641-5643) | | |
| 1321. | Email from Lisa Song to Jamie Chu re: "denim destruction" (1/22/14) (SP/RCRV005665) | | |
| 1322. | Email from Lisa Song to Steve Kim (copying Lilly Kim) re: "Denim Donation (for Insulation)" (2/14/14) (SP/RCRV005667) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1323. | Email chain involving Sweet People and S. Johnson & S. Desmond re: percentage of insulation donated (Jan.- Feb. 2015) (SP/RCRV000126-133) | | |
| 1324. | Email chain involving S. Johnson and F. Salgado (Sept. 2015) (SP/RCRV001006-1009) | | |
| 1325. | Email chain - Cancelling October 2016 Shipment (Oct. 2016) (SP/RCRV001259-1269) | | |
| 1326. | Email chain involving L. Ederer and C. Wirken (11/18/15 - 12/2/15) (SP/RCRV000053-54) | | |
| 1327. | Letter from L. Ederer to C. Wirken (12/7/15) (SP/RCRV000055) | | |
| 1328. | Email chain involving L. Ederer and C. Wirken re: return of product (12/3/15 - 12/8/15) (SP/RCRV000056-58) | | |
| 1329. | Compilation - C.H. Robinson Shipping Invoices for Products Shipped to Phoenix Fibers (SP/RCRV009655-9691) | | |
| 1330. | Email chain involving F. Salgado and S. Johnson re: pickup of inventory (12/9/15 - 12/11/15) (PHX000430-431) | | |
| 1331. | Email chain involving F. Salgado and S. Johnson re: pickup of inventory (12/12/15) (PHX000428-429) | | |
| 1332. | Inventory of Returned Product (SP/RCRV000061; 64; 63) | | |
| 1333. | Compilation - Shipping Documents re: Return of Product (SP/RCRV001437-1456) | | |
| 1334. | Compilation - Shipping Invoices (J.B. Hunt) (SP/RCRV009639-9654) | | |
| 1335. | Email from K. Quinn to Kamel Mroueh (9/3/13) (PHX001127-1128) | | |
| 1336. | Compilation - Bahram (Bobby) Reihanian Documents (SP/RCRV001463-1475) | | |
| 1337. | Compilation - Lola Willard (Jeans, Jeans, Jeans) Documents & Buy (SP/RCRV001476-1516) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1338. | Compilation - Fashion Rocks777 Documents & Buy (SP/RCRV001517-1573) | | |
| 1339. | Compilation - AJAzResale Documents & Buy (SP/RCRV005744-5755) | | |
| 1340. | Compilation - Miss V Lane Buy (SP/RCRV0001593-1602) | | |
| 1341. | Letter from J. Ulin to S. Chohan & SAC International Traders (2/12/16) (SP/RCRV001609-1636) | | |
| 1342. | Compilation - Correspondence with A. Chohan (SP/RCRV001637-1668) | | |
| 1343. | Compilation - SAC "Sales Orders" to Comak (SP/RCRV001669-1692) | | |
| 1344. | Letter - J. Ulin to L. Cho & Comak (2/12/16) (SP/RCRV001693-1720) | | |
| 1345. | Compilation - Sales Documents Provided by L. Cho (SP/RCRV001721-1772) | | |
| 1346. | "Receipts for Miss Me and Rock.zip" (produced by T. Wolff) | | |
| 1347. | "Invoices & Receipts to Customers.zip" (produced by T. Wolff) | | |
| 1348. | "Bill of Lading for Miss Me and Rock.zip" (produced by T. Wolff) | | |
| 1349. | Compilation - Investigation Photographs (IC000001-531) | | |
| 1350. | Compilation - Investigation Texts (IC000532-545) | | |
| 1351. | Compilation - Handwritten Stock / Inventory Lists (IC000546-555) | | |
| 1352. | Compilation - Investigation Invoices (IC000556-563) | | |
| 1353. | Compilation - Investigation Wire Payments (IC000564-568) | | |
| 1354. | Compilation - Investigative Consultants' Invoices (IC000718-723) | | |
| 1355. | Email from L. Cho to B. Bradford re Jeans Inventory (12/15/2015) (IC000753) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1356. | Investigation Video (12/10/2015) - 1 (IC000724) | | |
| 1357. | Investigation Video (12/10/2015) - 2 (IC000725) | | |
| 1358. | Investigation Video (12/10/2015) - 3 (IC000726) | | |
| 1359. | Investigation Video (12/21/2015) - 1 (IC000727) | | |
| 1360. | Investigation Video (12/21/2015) - 2 (IC000728) | | |
| 1361. | Investigation Video (12/21/2015) - 3 (IC000729) | | |
| 1362. | Investigation Video (12/21/2015) - 4 (IC000730) | | |
| 1363. | Investigation Video (12/21/2015) - 5 (IC000731) | | |
| 1364. | Investigation Video (12/21/2015) - 6 (IC000732) | | |
| 1365. | Investigation Video (12/21/2015) - 7 (IC000733) | | |
| 1366. | Investigation Video (12/21/2015) - 8 (IC000734) | | |
| 1367. | Investigation Video (12/29/2015) - 1 (IC000735) | | |
| 1368. | Investigation Video (12/29/2015) - 2 (IC000736) | | |
| 1369. | Investigation Video (12/29/2015) - 3 (IC000737) | | |
| 1370. | Investigation Video (12/29/2015) - 4 (IC000738) | | |
| 1371. | Investigation Video (12/29/2015) - 5 (IC000739) | | |
| 1372. | Investigation Video (12/29/2015) - 6 (IC000740) | | |
| 1373. | Investigation Video (12/29/2015) - 7 (IC000741) | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1374. | Investigation Video (2/4/2016) - 1 (IC000742) | | |
| 1375. | Investigation Video (2/4/2016) - 2 (IC000743) | | |
| 1376. | Investigation Video (2/4/2016) - 3 (IC000744) | | |
| 1377. | Investigation Video (2/4/2016) - 4 (IC000745) | | |
| 1378. | Investigation Video (2/9/2016) - 1 (IC000746) | | |
| 1379. | Investigation Video (2/9/2016) - 2 (IC000747) | | |
| 1380. | Investigation Video (2/9/2016) - 3 (IC000748) | | |
| 1381. | Investigation Video (2/9/2016) - 4 (IC000749) | | |
| 1382. | Investigation Video (2/9/2016) - 5 (IC000750) | | |
| 1383. | Investigation Video (2/9/2016) - 6 (IC000751) | | |
| 1384. | Investigation Video (2/9/2016) - 7 (IC000752) | | |
| 1385. | Compilation - Comak Trading Auction and Purchase of Materials (SP/RCRV009381-9385) | | |
| 1386. | Compilation - Photographs of Plaintiffs' Warehouse (SP/RCRV009692-9694) | | |
| 1387. | Complaint (2/10/2016) | | |
| 1388. | Phoenix Fibers, Inc.'s Answer To Plaintiffs' Complaint (3/29/2016) | | |
| 1389. | Comak's Answer and Cross-Claim (5/17/2016) | | |
| 1390. | Phoenix Fibers, Inc.'s Answer to U.S. General Export's Crossclaim (7/19/2016) | | |
| 1391. | Tiffany Alana Wolff d/b/a Miss V Lane's Answer to Plaintiffs' First Amended Complaint and Demand for Jury Trial (8/1/2016) | | |
| 1392. | Tiffany Alana Wolff d/b/a Miss V Lane's Counterclaim [sic] for Damages Based on Equitable Indemnity and Contribution (8/1/2016) | | |
| 1393. | Phoenix Fibers, Inc.'s Answer to Tiffany Alana Wolff's Crossclaim (8/10/2016) | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1394. | Plaintiffs' First Set of Requests for Production of Documents and Things to Defendant Phoenix Fibers, Inc. (5/3/2016) | | |
| 1395. | Phoenix Fibers' Responses to First Set of Requests for Production of Documents and Things to from Plaintiffs (6/2/2016) | | |
| 1396. | Sweet People's First Set of Interrogatories Directed to Phoenix Fibers (5/3/2016) | | |
| 1397. | RCRV's First Set of Interrogatories Directed to Phoenix Fibers (5/3/2016) | | |
| 1398. | Plaintiffs' First Set of Requests for Production of Documents and Things to Defendant Comak Trading, Inc. (5/18/2016) | | |
| 1399. | Comak Trading's Responses and Objections to Plaintiffs' Request for Production of Documents Set One (6/15/2015) | | |
| 1400. | Sweet People's First Set of Interrogatories Directed to Comak Trading (5/18/2016) | | |
| 1401. | RCRV's First Set of Interrogatories Directed to Comak Trading (5/18/2016) | | |
| 1402. | Plaintiffs' First Set of Requests for Production of Documents and Things to Defendant U.S. General Export (7/12/2016) | | |
| 1403. | Sweet People's First Set of Interrogatories Directed to U.S. General Export (7/12/2016) | | |
| 1404. | RCRV's First Set of Interrogatories Directed to U.S. General Export (7/12/2016) | | |
| 1405. | Defendant U.S. General Export, Inc.'s Objections and Designations In Response to Defendant [sic] Sweet People Apparel, Inc. dba Miss Me's Notice of Rule 30(b)(6) Deposition of U.S. General Export, Inc. (10/14/2016) | | |
| 1406. | Defendant Phoenix Fibers' Objections and Designations In Response to Plaintiffs' Amended Notice of Rule 30(b)(6) Deposition of Phoenix Fibers (9/6/2016) | | |
| 1407. | ROCK REVIVAL Jeans - Investigative Consultants Evidence ID Nos. 0033066 & 0033604 | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1408. | ROCK REVIVAL Jeans - Investigative Consultants Evidence ID Nos. 0034915 & 0034953 | | |
| 1409. | ROCK REVIVAL Jeans - Investigative Consultants Evidence ID No. 0033438 | | |
| 1410. | ROCK REVIVAL Jeans - Investigative Consultants Evidence ID Nos. 0033674 & 0033593 | | |
| 1411. | ROCK REVIVAL Jeans - Investigative Consultants Evidence ID Nos. 0033633 & 0034972 | | |
| 1412. | MISS ME Jeans - Investigative Consultants Evidence ID Nos. 0034987, 0033666 & 0034912 | | |
| 1413. | MISS ME Jeans - Investigative Consultants Evidence ID Nos. 0033562 & 0034547 | | |
| 1414. | MISS ME Jeans - Investigative Consultants Evidence ID Nos. 0034739, 0033017, 0034519 & 0033204 | | |
| 1415. | MISS ME Jeans - Investigative Consultants Evidence ID Nos. 0033626, 0033699, 0033632 & 0034758 | | |
| 1416. | | | |
| 1417. | | | |
| 1418. | | | |
| 1419. | | | |
| 1420. | | | |
| 1421. | | | |
| 1422. | | | |
| 1423. | | | |
| 1424. | | | |
| 1425. | | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1426. | | | |
| 1427. | | | |
| 1428. | | | |
| 1429. | | | |
| 1430. | | | |
| 1431. | | | |
| 1432. | | | |
| 1433. | | | |
| 1434. | | | |
| 1435. | | | |
| 1436. | | | |
| 1437. | | | |
| 1438. | | | |
| 1439. | | | |
| 1440. | | | |
| 1441. | | | |
| 1442. | | | |
| 1443. | | | |
| 1444. | | | |
| 1445. | | | |
| 1446. | | | |
| 1447. | | | |
| 1448. | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1449. | | | |
| 1450. | | | |
| 1451. | | | |
| 1452. | | | |
| 1453. | | | |
| 1454. | | | |
| 1455. | | | |
| 1456. | | | |
| 1457. | | | |
| 1458. | | | |
| 1459. | | | |
| 1460. | | | |
| 1461. | | | |
| 1462. | | | |
| 1463. | | | |
| 1464. | | | |
| 1465. | | | |
| 1466. | | | |
| 1467. | | | |
| 1468. | | | |
| 1469. | | | |
| 1470. | | | |
| 1471. | | | |

JOINT EXHIBIT LIST

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1472. | | | |
| 1473. | | | |
| 1474. | | | |
| 1475. | | | |
| 1476. | | | |
| 1477. | | | |
| 1478. | | | |
| 1479. | | | |
| 1480. | | | |
| 1481. | | | |
| 1482. | | | |
| 1483. | | | |
| 1484. | | | |
| 1485. | | | |
| 1486. | | | |
| 1487. | | | |
| 1488. | | | |
| 1489. | | | |
| 1490. | | | |
| 1491. | | | |
| 1492. | | | |
| 1493. | | | |
| 1494. | | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1495. | | | |
| 1496. | | | |
| 1497. | | | |
| 1498. | | | |
| 1499. | | | |
| 1500. | Tiffany Alana Wolff's responses to Sweet People's document requests (Set 1) | | |
| 1501. | Tiffany Alana Wolff's responses to RCRV's document requests (Set 1) | | |
| 1502. | Tiffany Alana Wolff's responses to Sweet People's interrogatory requests (Set 1) | | |
| 1503. | Tiffany Alana Wolff's responses to RCRV's interrogatory requests (Set 1) | | |
| 1504. | Tiffany Alana Wolff's Request to Produce Documents Propounded on SAC International Traders, Inc. | | |
| 1505. | Tiffany Alana Wolff's Request for Interrogatories Propounded on SAC International Traders, Inc. | | |
| 1506. | Tiffany Alana Wolff's Request to Produce Documents Propounded on Lydia Evilsa Terrazas Cho | | |
| 1507. | Tiffany Alana Wolff's Request for Interrogatories Propounded on Lydia Evilsa Terrazas Cho | | |
| 1508. | Tiffany Alana Wolff's Request to Produce Documents Propounded on U.S. General Export, Inc. | | |
| 1509. | Tiffany Alana Wolff's Request for Interrogatories Propounded on U.S. General Export, Inc. | | |
| 1510. | Tiffany Alana Wolff's Request to Produce Documents Propounded on Shaukat Ali Chohan | | |
| 1511. | Tiffany Alana Wolff's Request for Interrogatories Propounded on Shaukat Ali Chohan | | |
| 1512. | Tiffany Alana Wolff's Request to Produce Documents Propounded on Phoenix Fibers, Inc. | | |

| No. | Description | Date Identified | Date Admitted |
|---|---|---|---|
| 1513. | Tiffany Alana Wolff's Request for Interrogatories Propounded on Phoenix Fibers, Inc. | | |
| 1514. | Tiffany Alana Wolff's Request to Produce Documents Propounded on Myung Kwon Cho | | |
| 1515. | Tiffany Alana Wolff's Request for Interrogatories Propounded on Myung Kwon Cho | | |
| 1516. | Tiffany Alana Wolff's responses to Phoenix Fibers, Inc.'s document requests (Set 1) | | |
| 1517. | Tiffany Alana Wolff's responses to Sweet People's document requests (Set 1) | | |
| 1518. | Tiffany Alana Wolff's responses to RCRV's document requests (Set 1) | | |
| 1519. | Bills of Lading from SAC International to Tiffany Alana Wolff (9-25-15 to 11-12-15) | | |
| 1520. | SAC International Business Card from Shaukat Ali Chohan | | |
| 1521. | SAC International payment receipts and credit card receipts to Tiffany Alana Wolff | | |
| 1522. | Comak Trading invoices (11-10-15 to 12-15-15) | | |
| 1523. | Notes from Lydia Evilsa Terrazas Cho | | |
| 1524. | eBay Seller Advanced Orders Internet Screen Shot | | |
| 1525. | Plaintiff receipts (11-8-15 to 2-21-16) | | |
| 1526. | Pallet notes | | |

Dated:  March 6, 2017            ARNOLD & PORTER KAYE SCHOLER LLP
                                 By:   /s/  Matthew T. Salzmann
                                     Louis S. Ederer
                                     John C. Ulin
                                     Matthew T. Salzmann
                                     Eric D. Mason

                                 *Attorneys for Plaintiffs*

1

Dated:  March 6, 2017

HAYNES AND BOONE LLP

2

By:   /s/ Kenneth G. Parker

3

Kenneth G. Parker
kenneth.parker@haynesboone.com

4

Mark D. Erickson
mark.erickson@haynesboone.com

5

Martin E. Ellison
martin.ellison@haynesboone.com

6

Christopher Maciel

7

christopher.maciel@haynesboone.com

8

ROSS WERSCHING & WOLCOTT LLP

9

William C. O'Neill
WCO@RossLLP.com

10

11

*Attorneys for Defendant*

12

*Phoenix Fibers, Inc.*

13

14

Dated:  March 6, 2017

LAW OFFICE OF EUGENE ALKANA

15

16

By:   /s/ Eugene Alkana

17

Eugene Alkana
eugenealkana@yahoo.com

18

*Attorneys for Defendant*

19

*U.S. General Export, Inc.*

20

21

Dated:  March 6, 2017

LAW OFFICE OF J.T. FOX & ASSOCIATES, APC

22

23

24

By:   /s/ J.T. Fox

25

J.T. Fox
jt@foxlaw.com

26

*Tiffany Alana Wolff*

27

*d/b/a Miss V Lane*

28

JOINT EXHIBIT LIST

Dated:  March 6, 2017                    LYDIA EVILSA TERRAZAS CHO


                                         By: _____
                                             Lydia Evilsa Terrazas Cho



Dated:  March 6, 2017                    MYUNG KWON CHO


                                         By: _____
                                             Myung Kwon Cho


        Pursuant to Civil L.R. 5-4.3.4(a)(2)(i), the filer attests that all other signatories listed, and on whose behalf this filing is submitted, concur in the filing's content and have authorized the filing.